IN THE MUNICIPAL COURT FOR THE CITY OF CALHOUN

STATE OF GEORGIA

**STANDING ORDER REGARDING PRE-TRIAL APPEARANCE,
ESTABLISHMENT OF BONDS IN ADVANCE OF INITIAL APPEARANCE
PURSUANT TO STATE LAW AND INDIVIDUALIZED INDIGENCY
DETERMINATIONS**

Per the authority vested upon the Municipal Court for the City of Calhoun pursuant to the

Charter of the City of Calhoun, Georgia, as approved by local act of the Georgia General Assembly

on April 8, 1983 (Ga. L. 1983, p. 4710), and as amended by Ord. No. 625A, §2, 12-8-1997 and Ord.

No. 754, § 3, 5-26-2003; and in accordance with the jurisdiction granted by the Georgia General

Assembly over certain statutory misdemeanor and high and aggravated misdemeanor criminal

matters by O.C.G.A. §§ 36-32-1, *et seq.* and §§ 40-13-20, *et seq.*; in accordance with local ordinance

violations as set forth in the Code of Calhoun, Georgia; the applicable Georgia Uniform Superior

Court Rules regarding criminal procedure; and all other applicable rules and/or policies adopted by

the Council for Municipal Court Judges for the State of Georgia, established by O.C.G.A. § 36-32-

40, the Court hereby issues the following Order regarding a pre-established schedule for secured bail,

the initial appearance for persons arrested for both state statutory criminal charges and local

ordinance violations; and recognizance bond for indigent persons as follows:

**I.     Rights of bail for persons accused of statutory criminal offenses or municipal
ordinance.**

The United States Supreme Court has established the accused is not entitled to bail as a

constitutional right. *See U.S. v. Salerno*, 481 US 739, 754, 107 S. Ct. 2095, 95 L. E. 2d 697 (1987)

STANDING ORDER FOR BAIL
PROCEDURES AND SCHEDULE
MUNICIPAL COURT
CITY OF CALHOUN
STATE OF GEORGIA

Page 1 of 7


DEFENDANT'S
EXHIBIT
"5"

(citing the original source for Eighth Amendment in English Bill of Rights, majority finds very language of the Amendment "fails to say all arrests *must* be bailable" [emphasis added]). The accused is protected by both Article I, Section I, Paragraph XVII of the of the Constitution of The State of Georgia (1983) with regard to excessive bail, and the Eighth Amendment, as applied to the States by virtue of the Fourteenth Amendment of the United States Constitution.

The foremost consideration when fixing bail is the probability that the accused, if free, will appear at trial, and the amount assessed is within the sole discretion of the trial court and will not be overturned absent a clear abuse of discretion. *Myers v. St. Lawrence*, 289 Ga. 240, 710 S.E. 2d 557 (2011). The factors considered when establishing a bail include the defendant's ability to pay or provide secured bail, the seriousness of the offense, and his/her character and reputation. *Dunn v. Edwards*, 275 Ga 458, 569 S.E. 2d 525 (2002); *Pullin v. Dorsey*, 271 Ga. 882, 525 S.E. 2d 87 (2000).

In accordance with O.C.G.A. § 17-6-1(e):

"The trial court may release a person on bail if the court finds the person:

   (1)   Poses no significant risk of fleeing from the jurisdiction of the Court
         or failing to appear in court when required;

   (2)   Poses no significant threat or danger to any person, to the community,
         or to any property in the community;

   (3)   Poses no significant rise of committing any felony pending trial; and

   (4)   Poses no significant risk of intimidating witnesses or otherwise
         obstructing the administration of justice."(cited in *Ayala id.* at 284).

The Georgia Supreme Court has noted the absence of any "decision holding that an indigent

defendant is entitled to have bail set which he can meet." *Chafin v. Jones*, 243 Ga. 267, 253 S.E. 2d 389 (1979).[1]

**II.    Statutory authority for an established bond schedule for criminal violations of the Official Code of Georgia.**

Pursuant to O.C.G.A. § 17-6-1(f)(1) the Court for the City of Calhoun, Georgia, as a court of inquiry with original jurisdiction acting in the stead of the Superior Court of Gordon County, Georgia, for certain offenses hereby re-adopts and re-affirms the written and established bail schedule attached as Exhibit "A." The provisions of said exhibit are hereby incorporated by reference by this standing order as if fully set forth herein.

Any party, defendant, accused, or other person required or permitted by law to give or post bail as surety or security in a criminal matter may discharge this requirement by depositing cash in the amount of said bail. O.C.G.A. § 17-6-4(a). Additionally, an accused may provide his/her driver's license as collateral for any bail as provided for by O.C.G.A. § 17-6-2.

The purpose is to permit the posting of bail without a delay associated with the "First Appearance" within 48 hours of being confined to the Gordon County Jail, as mandated by Georgia Uniform Superior Court Rule 26.1. It is the opinion of the Court that the employ of such a schedule, as authorized by state law, "provides speedy and convenient release for those who have no difficulty in meeting its requirements[.]" *Pugh v. Rainwater*, 572 F.2d 1053, 1057 (5th Cir. 1978).

The initial amount on said schedule as indicated by the "highlighted" yellow color represents

---

[1] The Court takes note that this opinion follows *after* the opinion of the 5th Circuit opinion in *Pugh v. Rainwater*, 572. F 2d. 1053 (5th Cir. 1978) which has yet to be cited on the same issue by a later or modern opinion of the 11th Circuit Court of Appeals relating to the issue of bail for indigent persons.

the amount necessary for secured bail by payment of same. This amount represents the expected fine with applicable surcharges for all offenses charged as mandated by State Law for disposition should the accused later enter a plea, or be found guilty following a bench trial. Should the accused person seek to make secured bail by property or surety, the amount shall then be twice that as set forth in said schedule to ensure attendance at trial and prevent avoidance of penalty or sanction.

In particular, this schedule, authorized by the Georgia General Assembly, shall apply to all custodial arrests permitted by O.C.G.A. §§ 17-4-20 and 17-4-23, or other applicable code provisions for the following offenses:

(a)   Possession of one ounce or less of marijuana in Violation of the Georgia Controlled Substances Act (O.C.G.A. §§ 16-13-30, 16-13-25(2)(P)(i) & (ii) and as sentenced by O.C.G.A. § 16-13-2(b)) pursuant to O.C.G.A. §36-32-6(a);

(b)   Transactions in Drug Related Objects (O.C.G.A. § 16-13-32) pursuant to O.C.G.A. § 36-32-6.1:

(c)   Operation of Motor Vehicles Without Insurance (O.C.G.A. § 40-6-10) pursuant to O.C.G.A. § 36-32-7;

(d)   Operating Motor Vehicle Without Certificate of Emission Inspection (O.C.G.A. § 12-9-55) pursuant to O.C.G.A. § 36-32-8;

(e)   Misdemeanor Theft by Shoplifting (O.C.G.A. § 16-8-14(b)(1)) pursuant to O.C.G.A. § 36-32-9;

(f)   Criminal Offenses Involving Alcohol and Any Persons Under 21 Years of Age, Including Possession, Sale, Purchase or Furnishing to Same (O.C.G.A. § 3-3-23(a)(1) through (5)) pursuant to O.C.G.A. § 36-32-10;

(g)   Criminal Trespass (O.C.G.A. § 16-7-21) pursuant to O.C.G.A. § 36-32-10.1;

(h)   All Violations of Title 40: Motor Vehicles and Traffic of the Official Code of Georgia Annotated pursuant to O.C.G.A. § 40-13-21;

STANDING ORDER FOR BAIL
PROCEDURES AND SCHEDULE
MUNICIPAL COURT
CITY OF CALHOUN
STATE OF GEORGIA

Page 4 of 7

(i)     Operating an Unregistered Vehicle on Public Highway (O.C.G.A. § 40-2-8) pursuant to O.C.G.A. § 40-13-22; and

(j)     All other offenses that might otherwise be amended or added to be included by the authority envisioned by O.C.G.A. § 36-32-10.2 as the Georgia General Assembly shall deem applicable.

**III.   Scheduling of Georgia Uniform Superior Court Rule 26.1 "First Appearance" for individuals not otherwise capable of making bail pursuant to the schedule established in accordance with O.C.G.A. §17-6-1(f)(1)**

For those individuals who do not obtain release pursuant to the secured bail schedule as outlined above, within forty-eight (48) hours from their arrest, they shall then be brought before the Court for a "first appearance" in accordance with Georgia Uniform Superior Court Rule 26.1.  In additional to those obligations established by the Uniform Rule, the accused shall be represented by court appointed counsel.  At this time the accused will be given the opportunity to object to the bail amount set for him or her, including any claim of indigency and the need for appointed legal counsel to assist in their release.  The Court shall then determine whether the accused is unable to post a secured bail because he/she is indigent, making an individualized determination based upon the evidence provided.

The standard for making an individualized determination of indigency shall be that established by O.C.G.A. § 36-32-1(f) and (g), as defined by O.C.G.A. § 17-2-2(6)(A) regarding an "indigent person" charged with a misdemeanor, violation of probation, or a municipal code offense punishable by imprisonment.  These legislative provisions have established an "indigent person" or "indigent defendant" for appointed legal counsel as one "earning less than 100 percent of the federal poverty guidelines, unless there is evidence that the person has other resources that might be

reasonably used to employ a lawyer without undue hardship on the person or his or her dependents[.]" For purposes of this order, "100 percent of the federal poverty guidelines" shall specifically mean the guidelines published in the Federal Register of January 22, 2015, Volume 80, Number 14 on ppgs 3237, 3238 (a copy of same being attached as Exhibit "B" hereto), and as may be further promulgated and adopted for subsequent years in the Federal Register.

Should the Court find, based upon the evidence then provided that the accused is indigent by said standard, then he/she shall be subject to release on recognizance without making a secured bail in accordance with O.C.G.A. § 17-6-1(i). Said individual shall then be provided written notice of the date for the next proceeding or trial. It shall be the responsibility of the accused to notify the Clerk of Municipal Court should he/she have a change of residence or mailing address prior to a adjudication and sentencing to ensure notice of any change in the scheduled proceedings.

In the unlikely event that no hearing can be held within the forty-eight (48) hour time frame established by Georgia Uniform Superior Court Rule 26.1, then the accused shall be released on a recognizance bond in accordance with O.C.G.A. § 17-6-1(i).

The staff of the Gordon County Jail shall inform the Municipal Court staff of any such accused in a timely fashion and shall additionally facilitate his/her appearance via video transmission or teleconference at a time to be set by the Court.

IV.   **Ability of any person charged with a violation of The Code of Calhoun, Georgia (local ordinance violations) not otherwise a misdemeanor offense as defined by statutory law to post unsecured bond.**

All persons charged with violations of The Code of Calhoun, Georgia who have no outstanding failure to appear arrest warrant from the City of Calhoun, or any other similar governing

authority duly established by the Georgia General Assembly or the Constitution of The State of Georgia, shall be released on an unsecured appearance bond in the amount established by the aforementioned bail schedule. The unsecured appearance bond form which shall be used is hereto attached as Exhibit "C," and same is incorporated as if fully set forth herein.

SO ORDERED and DECREED this the 23rd day of November, 2015.


SUZANNE H. SMITH, CHIEF JUDGE
MUNICIPAL COURT
CITY OF CALHOUN, GEORGIA
STATE OF GEORGIA

STANDING ORDER FOR BAIL
PROCEDURES AND SCHEDULE
MUNICIPAL COURT
CITY OF CALHOUN
STATE OF GEORGIA

Page 7 of 7

CBDN02A

## CALHOUN M...
### CASH/BOND LISTING

| ViolCode | Prohseq/Ordinfofractn | Offense/Description | FOA | JDG | SHER | LOC/MC | DRUG | LEB | JAIL | DRUG | PCT | Base-Fine | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14-22 | STANDARD | HEALTH HAZARD ON PRIVATE PROPERTY | 20.00 | | | 20.00 | | | 40.00 | | 40.00 | 400.00 | 555.00 |
| 1011.3 | 1ST OFFENSE | EXIT OBSTRUCTIONS | 5.19 | | | 5.19 | | | 10.37 | | 10.37 | 13.70 | 155.00 |
| 1011.3 | 2ND OFFENSE | EXIT OBSTRUCTIONS | 13.89 | | | 13.89 | | | 27.78 | | 27.78 | 277.77 | 380.00 |
| 1011.3 | 2ND OFFENSE | EXIT OBSTRUCTIONS | 28.20 | | | 28.20 | | | 56.60 | | 56.40 | 554.00 | 770.00 |
| 1011.5 | 3RD OFFENSE | EXIT OBSTRUCTIONS | 10.19 | | | 10.19 | | | 20.37 | | 20.37 | 203.70 | 290.00 |
| 1251 | STANDARD | OPERATING BUSINESS W/O LICENSE | | | | | | | | | | | |
| 1268 | STANDARD | TINTED WINDOWS ON BUILDING | 17.56 | | | 17.56 | | | 35.93 | | 35.93 | 359.25 | 500.00 |
| 1285 | STANDARD | DENYING TAXICAB W/O PHOTO ID | 4.00 | | | 2.04 | | | 4.07 | | 4.07 | 40.75 | 70.00 |
| 1285 | STANDARD | FAILURE TO PRODUCE PHOTO ID | 4.00 | | | 2.04 | | | 4.07 | | 4.07 | 40.75 | 70.00 |
| 2051 | STANDARD | IMPROPER MARKING ON TAXI CAB | 20.00 | | | 20.00 | | | 40.00 | | 40.00 | 400.00 | 555.00 |
| 2093 | STANDARD | LOITERING - DRUG ACTIVITY | 5.00 | | | 4.57 | | | 8.15 | | 8.15 | 81.48 | 125.00 |
| 13-13 | STANDARD | DISCHARGING FIREARM INSIDE CITY LIMITS | 10.19 | | | 10.19 | | | 20.37 | | 20.37 | 203.70 | 290.00 |
| 13-19 | STANDARD | ILLEGAL DUMPING | 17.56 | | | 17.56 | | | 35.93 | | 35.93 | 359.25 | 500.00 |
| 13-4 | STANDARD | DISCHARGING FIREARMS IN CITY LIMITS | 4.00 | | | 1.46 | | | 2.66 | | 2.66 | 39.54 | 55.00 |
| 13-5 | STANDARD | DISORDERLY CONDUCT | 10.19 | | | 10.19 | | | 20.37 | | 20.37 | 203.70 | 290.00 |
| 13-5 | STANDARD | DISORDERLY CONDUCT (2ND) | 20.37 | | | 20.37 | | | 40.74 | | 40.74 | 407.41 | 565.00 |
| 13-5 | STANDARD | DISORDERLY CONDUCT (3RD) | 25.60 | | | 25.60 | | | 51.20 | | 51.20 | 512.00 | 765.00 |
| 13-5 | STANDARD | DISORDERLY CONDUCT (4TH) | 37.00 | | | 37.00 | | | 74.00 | | 74.00 | 740.00 | 990.00 |
| 13-5 | STANDARD | DISORDERLY CONDUCT | 12.76 | | | 12.78 | | | 25.55 | | 25.55 | 260.57 | 360.00 |
| 13-5 | STANDARD | MAINTAINING DISORDERLY HOUSE | 12.76 | | | 12.78 | | | 25.55 | | 25.55 | 260.57 | 360.00 |
| 13-5 | STANDARD | LOITERING | 4.00 | | | 2.04 | | | 4.07 | | 4.07 | 40.75 | 70.00 |
| 13-0 | STANDARD | LOITERING | 4.00 | | | 10.19 | | | 20.37 | | 20.37 | 203.70 | 290.00 |
| 13-5B | STANDARD | CURFEW VIOLATION | 10.19 | | | 10.19 | | | 20.37 | | 20.37 | 203.70 | 290.00 |
| 13-44 | STANDARD | HAVING CHICKENS WITHIN CITY LIMITS | 4.00 | | | 1.20 | | | 2.59 | | 2.59 | 25.85 | 55.00 |
| 1004-1-2 | STANDARD | VIOLATION OF SPRAY BOOTH | 13.89 | | | 13.89 | | | 27.78 | | 27.78 | 277.77 | 380.00 |
| 15-10-20 | STANDARD | FALSE STATEMENTS AND WRITINGS | 14.44 | | | 14.44 | | | 28.89 | | 28.89 | 269.89 | 455.00 |
| 15-10-25 | STANDARD | GIVING FALSE NAME/ADDRESS/DOB TO OFFICER | 14.44 | | | 14.44 | | | 28.83 | | 28.89 | 288.89 | 455.00 |
| 15-12-1 | STANDARD | CONTRIBUTING TO DELINQUENCY OF MINOR | 20.37 | | | 20.37 | | | 40.74 | | 40.74 | 407.41 | 555.00 |
| 16-10-24 | STANDARD | VGCSA LESS THAN 1 OZ OF MARIJUANA (2ND) | 44.00 | | | 44.00 | | | 88.00 | | 88.00 | 880.00 | 1100.00 |
| 16-10-25 | STANDARD | VGCSA LESS THAN 1 OZ OF MARIJUANA (3RD) | 65.40 | | | 65.40 | | | 130.80 | | 130.80 | 1308.00 | 1725.00 |
| 16-13-23 | STANDARD | VGCSA LESS THAN 1 OZ OF MARIJUANA | 21.07 | | | 21.57 | | | 43.33 | | 43.33 | 433.24 | 625.00 |
| 16-13-28 | STANDARD | VGCSA LESS THAN 1 OZ OF MARIJUANA | 20.37 | | | 20.37 | | | 20.37 | | 20.37 | 203.70 | 286.00 |
| 16-4-6 | STANDARD | PUBLIC INDECENCY | 10.19 | | | 10.19 | | | 10.74 | | 10.74 | 107.41 | 192.00 |
| 16-4-97 | STANDARD | PANHANDLING | 5.37 | | | 5.37 | | | 10.74 | | 10.74 | | 160.00 |
| 16-7-21 | STANDARD | CRIMINAL TRESPASS | 22.04 | | | 22.04 | | | 44.07 | | 44.07 | 440.75 | 510.00 |
| 16-7-21 | STANDARD | CRIMINAL TRESPASS | 30.00 | | | 30.00 | | | 50.00 | | 50.00 | 612.00 | 830.00 |
| 16-7-21 | STANDARD | CRIMINAL TRESPASS (2ND) | | | | | | | | | | | |

NOTES: ~ NON-SURCHARGES (PO&FUND,SHFUND, and JDGFUND) are "net" add-on surcharges.

Copyright © 1991-2015 Courtware Solutions, Inc. All rights reserved. Version: 9.17.01

CBDN02B

08/26/2015
16:01:44

## CALHOUN MUNICIPAL COURT
### CASH/BOND LISTING WITH FUND BREAKDOWN

| ViolCode | FOA | JDG | SHER | LOC/MC | DRUG | LEB | JAIL | DRUG | PCT | ESI | CLF | MOD | DET | CrRec | ProdSrv | Base-Fine | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14-22 | 20.00 | | | 20.00 | | | 40.00 | | 40.00 | | 40.00 | 40.00 | | | | 400.00 | 555.00 |
| 1011.3 | 5.19 | | | 5.19 | | | 10.37 | | 10.37 | | 10.37 | 10.37 | | | | 13.70 | 155.00 |
| 1011.3 | 13.89 | | | 13.89 | | | 27.78 | | 27.78 | | 27.78 | 27.78 | | | | 277.77 | 380.00 |
| 1011.3 | 28.20 | | | 28.20 | | | 56.60 | | 56.60 | | 56.40 | 56.40 | | | | 554.00 | 770.00 |
| 1011.5 | 10.19 | | | 10.19 | | | 20.37 | | 20.37 | | 20.37 | 20.37 | | | | 203.70 | 290.00 |
| 1251 | | | | | | | | | | | | | | | | | |
| 1268 | 17.56 | | | 17.56 | | | 35.93 | | 35.93 | | 35.93 | 35.93 | | | | 359.25 | 500.00 |
| 1285 | 4.00 | | | 2.04 | | | 4.07 | | 4.07 | | 4.07 | 4.07 | | | | 40.75 | 70.00 |
| 1285 | 4.00 | | | 2.04 | | | 4.07 | | 4.07 | | 4.07 | 4.07 | | | | 40.75 | 70.00 |
| 2051 | 20.00 | | | 20.00 | | | 40.00 | | 40.00 | | 40.00 | 40.00 | | | | 400.00 | 555.00 |
| 2093 | 5.00 | | | 4.57 | | | 8.15 | | 8.15 | | 8.15 | 8.15 | | | | 81.48 | 125.00 |
| 13-13 | 10.19 | | | 10.19 | | | 20.37 | | 20.37 | | 20.37 | 20.37 | | | | 203.70 | 290.00 |
| 13-19 | 17.56 | | | 17.56 | | | 35.93 | | 35.93 | | 35.93 | 35.93 | | | | 359.25 | 500.00 |
| 13-4 | 4.00 | | | 1.46 | | | 2.66 | | 2.66 | | 2.66 | 2.66 | | | | 39.54 | 55.00 |
| 13-5 | 10.19 | | | 10.19 | | | 20.37 | | 20.37 | | 20.37 | 20.37 | | | | 203.70 | 290.00 |
| 13-5 | 20.37 | | | 20.37 | | | 40.74 | | 40.74 | | 40.74 | 40.74 | | | | 407.41 | 565.00 |
| 13-5 | 25.60 | | | 25.60 | | | 51.20 | | 51.20 | | 51.20 | 51.20 | | | | 512.00 | 765.00 |
| 13-5 | 37.00 | | | 37.00 | | | 74.00 | | 74.00 | | 74.00 | 74.00 | | | | 740.00 | 990.00 |
| 13-5 | 12.76 | | | 12.78 | | | 25.55 | | 25.55 | | 25.55 | 25.55 | | | | 260.57 | 360.00 |
| 13-5 | 12.76 | | | 12.78 | | | 25.55 | | 25.55 | | 25.55 | 25.55 | | | | 260.57 | 360.00 |
| 13-5 | 4.00 | | | 2.04 | | | 4.07 | | 4.07 | | 4.07 | 4.07 | | | | 40.75 | 70.00 |
| 13-0 | 4.00 | | | 10.19 | | | 20.37 | | 20.37 | | 20.37 | 20.37 | | | | 203.70 | 290.00 |
| 13-5B | 10.19 | | | 10.19 | | | 20.37 | | 20.37 | | 20.37 | 20.37 | | | | 203.70 | 290.00 |
| 13-44 | 4.00 | | | 1.20 | | | 2.59 | | 2.59 | | 2.59 | 2.59 | | | | 25.85 | 55.00 |
| 1004-1-2 | 13.89 | | | 13.89 | | | 27.78 | | 27.78 | | 27.78 | 27.78 | | | | 277.77 | 380.00 |
| 15-10-20 | 14.44 | | | 14.44 | | | 28.89 | | 28.89 | | 28.89 | 28.89 | | | | 269.89 | 455.00 |
| 15-10-25 | 14.44 | | | 14.44 | | | 28.83 | | 28.89 | | 28.89 | 28.89 | | | | 288.89 | 455.00 |
| 15-12-1 | 20.37 | | | 20.37 | | | 40.74 | | 40.74 | | 40.74 | 40.74 | | | | 407.41 | 555.00 |
| 16-10-24 | 44.00 | | | 44.00 | | | 88.00 | | 88.00 | | 88.00 | 88.00 | | | | 880.00 | 1100.00 |
| 16-10-25 | 65.40 | | | 65.40 | | | 130.80 | | 130.80 | 25.00 | 130.80 | 130.80 | | | | 1308.00 | 1725.00 |
| 16-13-23 | 21.07 | | | 21.57 | | | 43.33 | | 43.33 | 25.00 | 43.33 | 43.33 | | | | 433.24 | 625.00 |
| 16-13-28 | 20.37 | | | 20.37 | | | 20.37 | | 20.37 | | 20.37 | 20.37 | | | | 203.70 | 286.00 |
| 16-4-6 | 10.19 | | | 10.19 | | | 10.74 | | 10.74 | | 10.74 | 10.74 | | | | 107.41 | 192.00 |
| 16-4-97 | 5.37 | | | 5.37 | | | 10.74 | | 10.74 | | 10.74 | 10.74 | | | | | 160.00 |
| 16-7-21 | 22.04 | | | 22.04 | | | 44.07 | | 44.07 | | 44.07 | 44.07 | | | | 440.75 | 510.00 |
| 16-7-21 | 30.00 | | | 30.00 | | | 50.00 | | 50.00 | | 50.00 | 50.00 | | | | 612.00 | 830.00 |
| 16-7-21 | | | | | | | | | | | | | | | | | |

NOTES: ~ NON-SURCHARGES (PO&FUND,SHFUND, and JDGFUND) are "net" add-on surcharges, they are included in the Base-Fine (net fine).

Copyright © 1991-2015 Courtware Solutions, Inc. All rights reserved. Version: 9.17.01

Page 1

EXHIBIT
tabbies
A

**CRDN03A**

CALHOUN MUNICIPAL COURT
CASHBOND LISTING WITH FUND BREAKDOWN
02/26/2015
14:01:44

| Viol.Code | Charge/Classification | POA | JDS | SHER | LGCVIC | DUVFC | LIB | JAIL | DRUGS | POT | BSI | CLF | JRD | CET | Crime | ProcFee | Brass-Fire | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16-7-25 | STANDARD WITHDRAW OF WATER FROM FIRE HYDRANT | 15.90 | | 15.93 | | 31.85 | | | 31.85 | | | 31.85 | | | | 107.41 | 107.41 | |
| 16-7-43 | STANDARD LITTERING | 5.37 | | 5.37 | | 10.74 | | | 10.74 | | | 10.74 | | | | 107.41 | 107.41 | |
| 16-7-43 | STANDARD SHOPLIFTING (1ST) | 25.00 | | 25.00 | | 50.00 | | | 50.00 | | | 50.00 | | | | 500.25 | 500.25 | |
| 16-8-14 | STANDARD SHOPLIFTING (2ND) | 45.00 | | 45.00 | | 90.00 | | | 90.00 | | | 90.00 | | | | 900.00 | 900.00 | |
| 16-8-14 | STANDARD SHOPLIFTING (3RD) | 50.00 | | 50.00 | | 100.00 | | | 100.00 | | | 100.00 | | | | 1000.00 | 1000.00 | |
| 19-33 | STANDARD 2 HOUR PARKING VIOLATION | 0.19 | | 0.19 | | 0.37 | | | 0.37 | | | 0.37 | | | | 3.70 | 3.70 | |
| 19-84 | STANDARD HANDICAPPED PARKING VIOLATION | 5.00 | | 4.07 | | 8.15 | | | 8.15 | | | 8.15 | | | | 81.48 | 81.48 | |
| 19-84 | STANDARD HANDICAPPED PARKING VIOLATION | 5.00 | | 4.07 | | 8.15 | | | 8.15 | | | 8.15 | | | | 81.48 | 81.48 | |
| 19-94 | TRAFFIC NO PARK METER | 20.00 | | 20.00 | | 40.00 | | | 40.00 | | | 40.00 | | | | 400.00 | 400.00 | |
| 22-235 | STANDARD POSSESSION OF ALCOHOL IN PUBLIC PLACE | 5.10 | | 5.10 | | 10.37 | | | 10.37 | | | 10.37 | | | | 103.75 | 103.75 | |
| 3-28 | STANDARD | 5.54 | | 5.54 | | 31.08 | | | 31.08 | | | 31.08 | | | | 310.81 | 310.81 | |
| 3-2-23A1 | 593 OFFENSE FURNISH/SELL ALCOHOL TO PERSON UNDER 21 | 23.92 | | 23.92 | | 47.84 | | | 47.84 | | | 47.84 | | | | 478.37 | 478.37 | |
| 3-2-23A1 | SECOND OFFENSE FURNISH/SELL ALCOHOL TO PERSON UNDER 21 | 15.54 | | 15.54 | | 31.08 | | | 31.08 | | | 31.08 | | | | 310.81 | 310.81 | |
| 3-2-23A2 | STANDARD POSSESS/PURCHASE OF ALCOH. UNDER 21 | 32.43 | | 32.43 | | 64.86 | | | 64.86 | | | 64.86 | | | | 648.57 | 648.57 | |
| 3-2-23A2 | STANDARD POSSESS/PURCHASE OF ALCOH. UNDER 21 (2ND) | 23.92 | | 23.92 | | 47.84 | | | 47.84 | | | 47.84 | | | | 478.37 | 478.37 | |
| 3-3-23A2 | STANDARD POSSESS/PURCHASE ALCOH UNDER 21 (3RD) | 15.54 | | 15.54 | | 31.08 | | | 31.08 | | | 31.08 | | | | 310.81 | 310.81 | |
| 3-3-23A5 | STANDARD MISREPRESENT ID TO OBTAIN ALCOH. | 2.50 | | 2.50 | | 5.18 | | | 5.18 | | | 5.18 | | | | 51.87 | 51.87 | |
| 32-1-10 | STANDARD NO "OVERSIZE LOAD" SIGN | 3.15 | | 3.15 | | 6.30 | | | 6.30 | | | 6.30 | | | | 82.95 | 82.95 | |
| 32-6-22 | STANDARD OVER HEIGHT (D.O.T.) | 2.59 | | 2.59 | | 5.18 | | | 5.18 | | | 5.18 | | | | 51.87 | 51.87 | |
| 32-6-23 | STANDARD OVER WIDTH (D.O.T.) | 8.08 | | 8.08 | | 16.12 | | | 16.12 | | | 16.12 | | | | 161.16 | 161.16 | |
| 40-13 | STANDARD ALLOWING DRIVER TO VIOLATE STATE LAW | 4.00 | | 1.33 | | 2.65 | | | 2.65 | | | 2.65 | | | | 26.56 | 26.56 | |
| 40-14 | STANDARD NO SECURELY (COMMERCIAL VEHICLE) | 6.28 | | 3.26 | | 20.83 | | | 20.83 | | | 13.65 | | | | 200.79 | 200.79 | |
| 40-6(B)(1) | STANDARD FAILURE TO HAVE MEDICAL CARD | 10.44 | | 10.44 | | 20.88 | | | 20.88 | | | 20.88 | 2.03 | | | 153.54 | 153.54 | |
| 40-6(B)(2) | STANDARD LOG BOOK VIOLATION | 7.88 | | 7.88 | | 15.75 | | | 15.75 | | | 15.75 | 2.06 | | | 157.51 | 157.51 | |
| 40-13-13 | STANDARD OPERATING VEHICLE WITHOUT A USDOT NUMBER | 10.07 | | 10.07 | | 20.15 | | | 20.15 | | | 20.15 | 3.02 | | | 201.46 | 201.46 | |
| 40-2-20 | STANDARD CRUELTY TO ANIMALS | 5.31 | | 5.31 | | 10.62 | | | 10.62 | | | 10.62 | 1.59 | | | 106.24 | 106.24 | |
| 40-2-31 | STANDARD TAGS, REGISTRATION AND LICENSE REQUIRED | 5.31 | | 5.31 | | 10.62 | | | 10.62 | | | 10.62 | 1.59 | | | 106.24 | 106.24 | |
| 40-2-8 | STANDARD FAILURE TO OBTAIN TAG IN 7 DAYS | 5.31 | | 5.31 | | 10.62 | | | 10.62 | | | 10.62 | 1.59 | | | 106.24 | 106.24 | |
| 40-2-38 | STANDARD NO COUNTY DECAL | 5.31 | | 5.31 | | 10.62 | | | 10.62 | | | 10.62 | 1.59 | | | 106.24 | 106.24 | |
| 40-2-8 | STANDARD IMPROPER USE OF DEALER TAG | 5.00 | | 2.75 | | 5.49 | | | 5.49 | | | 5.49 | 0.82 | | | 54.50 | 54.50 | |
| 40-2-41 | STANDARD TAG FROM TINTED OR OBSCURING TAG | 5.00 | | 5.00 | | 10.00 | | | 10.00 | | | 10.00 | | | | 100.00 | 100.00 | |
| 40-2-42 | STANDARD IMPROPER TRANSFER OF LICENSE PLATE/DECAL | 5.31 | | 5.31 | | 10.62 | | | 10.62 | | | 10.62 | 1.59 | | | 106.24 | 106.24 | |
| 40-2-8 | STANDARD TAGS / USE OF TAG TO CONCEAL IDENTITY | 5.31 | | 5.31 | | 10.62 | | | 10.62 | | | 10.62 | 1.59 | | | 106.24 | 106.24 | |

NOTES:—   NON-SURCHARGES (POAFUND,SHERFUND, and JDSFUND) are "not" add-on surcharges, they are included in the Brass-Fire (method).
Copyright © 1991-2015 Courtware Solutions, Inc. All rights reserved. Version: 5.17.01

---

**CRDN03B**

CALHOUN MUNICIPAL COURT
CASHBOND LISTING WITH FUND BREAKDOWN
02/26/2015
14:01:44

| Viol.Code | Charge/Classification | POA | JDS | SHER | LGCVIC | DUVFC | LIB | JAIL | DRUGS | POT | BSI | CLF | JRD | CET | Crime | ProcFee | Brass-Fire | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

NOTES:—   NON-SURCHARGES (POAFUND,SHERFUND, and JDSFUND) are "not" add-on surcharges, they are included in the Brass-Fire (method).
Copyright © 1991-2015 Courtware Solutions, Inc. All rights reserved. Version: 5.17.01

**CR2002A**

CALHOUN MUNICIPAL COURT
CASHBOND LISTING W...

| ViolCode | CashBondDescription |
|---|---|
| 40-2-6 | STANDARD | TAGS-ALTERATION/IMPROPER PLATES |
| 40-2-7 | STANDARD | CONCEAL OR MISREPRESENT TAG |
| 40-2-8 | STANDARD | NO TAG |
| 40-2-8 | STANDARD | TAGS-NEW RESIDENT HAS 30 DAYS TO REG. |
| 40-2-8 | STANDARD | EXPIRED TAG |
| 40-5-120 | STANDARD | LICENSE-UNLAWFUL USE OF LICENSE |
| 40-5-121 | STANDARD | SUSPENDED/REVOKED LICENSE (2ND) |
| 40-5-121 | STANDARD | SUSPENDED/REVOKED LICENSE (3RD) |
| 40-5-121 | STANDARD | SUSPENDED/REVOKED LICENSE (1ST) |
| 40-5-121 | STANDARD | CANCELLED DRIVERS LICENSE |
| 40-5-122 | STANDARD | PERMITTING UNLICENSED PERSON TO DRIVE |
| 40-5-125 | STANDARD | LICENSE-POSSESSION OF FRAUDULANT LIC. |
| 40-5-20A | STANDARD | FAIL TO OBTAIN GA LICENSE IN 30 DAYS |
| 40-5-20A | STANDARD | FAIL TO OBTAIN GA LICENSE IN 30 DAYS-2ND |
| 40-5-20A | STANDARD | FAIL TO OBTAIN GA LICENSE IN 30 DAYS-3RD... |
| 40-5-20A | STANDARD | NO LICENSE (1ST) |
| 40-5-20A | STANDARD | NO LICENSE (2ND) |
| 40-5-20A | STANDARD | NO LICENSE (3RD) |
| 40-5-20A | STANDARD | RIDING MOTORCYCLE W/O LICENSE |
| 40-5-20C | STANDARD | POSSESSION OF MORE THAN 1 VALID LICENSE |
| 40-5-23 | STANDARD | WRNG CLASS OF DRIVERS LICENSE |
| 40-5-23 | STANDARD | WRNG CLASS OF DRIVERS LICENSE (2ND) |
| 40-5-24 | STANDARD | OPERATING W/LEARNERS PERMIT |
| 40-5-24 | STANDARD | OPERATING W/LEARNERS PERMIT (2ND) |
| 40-5-24 | STANDARD | OPERATING W/LEARNERS PERMIT (3RD) |
| 40-5-24(B)(2)A | STANDARD | VIOLATION OF CLASS C RESTRICTIONS |
| 40-5-24(B)(2)A | STANDARD | VIOLATION OF CLASS D RESTRICTIONS |
| 40-5-29A | STANDARD | NO LICENSE ON PERSON |
| 40-5-30 | STANDARD | VIOLATION OF LICENSE RESTRICTIONS |
| 40-5-31 | STANDARD | DESTROYED LICENSE |
| 40-5-32 | STANDARD | LESS THAN ONE YEAR EXPIRED DRIVERS LICENSE |
| 40-5-32 | STANDARD | MORE THAN ONE YEAR EXPIRED DRIVERS LICENSE |
| 40-5-33 | STANDARD | LICENSE-30 DAYS TO CHANGE NAME/ADDRESS |

NOTES-- NON-SURCHARGES (POAFUND,SHRFUND, and JDGFUND) are "not" add-on surcharges, they are included in the Base-Fine amount.
Copyright © 1991-2015 Courtware Solutions, Inc. All rights reserved, Version 3.17.31

---

**CR2002B**

CALHOUN MUNICIPAL COURT
CASHBOND LISTING WITH FUND BREAKDOWN

| ViolCode | POA | JUDG | SHER | LGCMC | DUIVD | LIB | JAIL | DRUG | POT | SSI | CLF | INDD | DET | CtFee | ProsFee | Base-Fine | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40-2-6 | 6.31 | | | 6.31 | | 10.02 | 10.02 | | 10.02 | | | 10.02 | 1.59 | 0.82 | | 165.24 | 160.00 |
| 40-2-7 | 6.31 | | | 6.31 | | 10.02 | 10.02 | | 10.02 | | | 10.02 | 1.59 | | | 166.24 | 160.00 |
| 40-2-8 | 6.31 | | | 6.31 | | 10.02 | 10.02 | | 10.02 | | | 10.02 | 1.59 | | | 166.24 | 160.00 |
| 40-2-8 | 6.31 | | | 6.31 | | 10.02 | 10.02 | | 10.02 | | | 10.02 | 1.59 | | | 165.24 | 160.00 |
| 40-2-8 | 6.31 | | | 6.31 | | 10.02 | 10.02 | | 10.02 | | | 10.02 | 1.59 | | | 166.24 | 160.00 |
| 40-5-120 | 6.31 | | | 6.31 | | 10.02 | 10.02 | | 10.02 | | | 10.02 | 1.59 | | | 166.24 | 160.00 |
| 40-5-121 | 52.17 | | | 52.17 | | 104.35 | 104.35 | | 50.00 | | | 104.35 | 16.65 | | | 1043.48 | 1355.00 |
| 40-5-121 | 52.17 | | | 52.17 | | 104.35 | 104.35 | | 50.00 | | | 104.35 | 16.65 | | | 1043.48 | 1355.00 |
| 40-5-121 | 104.35 | | 104.35 | 104.35 | | 208.70 | 50.00 | | 50.00 | | | 208.70 | 31.30 | | | 2086.95 | 2705.00 |
| 40-5-121 | 26.48 | | | 26.48 | | 52.96 | 50.00 | | 50.00 | | | 52.96 | 7.94 | | | 529.66 | 735.00 |
| 40-5-122 | 26.48 | | | 26.48 | | 52.96 | 50.00 | | 50.00 | | | 52.96 | 7.94 | | | 529.66 | 735.00 |
| 40-5-125 | 5.00 | | | 2.75 | | 5.49 | 5.49 | | 5.49 | | | 5.49 | 0.82 | | | 54.95 | 90.00 |
| 40-5-20A | 20.88 | | | 20.88 | | 41.76 | 41.76 | | 41.76 | | | 41.76 | 6.26 | | | 417.58 | 585.00 |
| 40-5-20A | 26.48 | | | 26.48 | | 52.96 | 50.00 | | 50.00 | | | 52.96 | 7.94 | | | 529.66 | 735.00 |
| 40-5-20A | 52.17 | | | 52.17 | | 104.35 | 50.00 | | 50.00 | | | 104.35 | 15.65 | | | 1043.48 | 1355.00 |
| 40-5-20A | 26.43 | | | 26.48 | | 52.96 | 50.00 | | 50.00 | | | 52.96 | 7.94 | | | 529.66 | 735.00 |
| 40-5-20A | 52.17 | | | 52.17 | | 104.35 | 50.00 | | 50.00 | | | 104.35 | 15.65 | | | 1043.48 | 1355.00 |
| 40-5-20A | 26.48 | | | 26.48 | | 52.96 | 60.00 | | 50.00 | | | 52.96 | 7.94 | | | 529.66 | 735.00 |
| 40-5-20A | 104.35 | | 104.35 | 104.35 | | 208.70 | 50.00 | | 50.00 | | | 208.70 | 31.30 | | | 2086.95 | 2705.00 |
| 40-5-20C | 28.48 | | | 26.48 | | 52.59 | 50.00 | | 50.00 | | | 52.96 | 7.94 | | | 528.55 | 735.00 |
| 40-5-23 | 5.00 | | | 2.75 | | 5.49 | 5.49 | | 5.49 | | | 5.49 | 0.82 | | | 54.95 | 90.00 |
| 40-5-23 | 10.02 | | | 10.02 | | 21.24 | 21.24 | | 21.24 | | | 21.24 | 3.19 | | | 212.47 | 305.00 |
| 40-5-24 | 10.02 | | | 10.02 | | 21.24 | 21.24 | | 21.24 | | | 21.24 | 3.19 | | | 212.47 | 305.00 |
| 40-5-24 | 20.88 | | | 20.88 | | 41.76 | 41.76 | | 41.76 | | | 41.76 | 6.26 | | | 417.58 | 585.00 |
| 40-5-24 | 20.88 | | | 20.88 | | 41.76 | 41.76 | | 41.76 | | | 41.76 | 6.26 | | | 417.58 | 585.00 |
| 40-5-24(B)(2)A | 21.42 | | | 31.42 | | 62.85 | 63.00 | | 63.00 | | | 62.85 | 9.43 | | | 628.45 | 860.00 |
| 40-5-24(B)(2)A | 10.62 | | | 10.62 | | 21.24 | 21.24 | | 21.24 | | | 21.24 | 3.19 | | | 212.47 | 305.00 |
| 40-5-29A | 3.00 | | | 0.55 | | 1.12 | 1.10 | | 1.10 | | | 1.10 | 0.16 | | | 10.66 | 30.00 |
| 40-5-30 | 10.62 | | | 10.62 | | 21.24 | 21.24 | | 21.24 | | | 21.24 | 3.19 | | | 212.47 | 305.00 |
| 40-5-31 | 3.00 | | | 0.55 | | 1.10 | 1.10 | | 1.10 | | | 1.10 | 0.16 | | | 10.66 | 30.00 |
| 40-5-32 | 4.00 | | | 1.65 | | 3.30 | 3.30 | | 3.30 | | | 3.30 | 0.49 | | | 32.50 | 60.00 |
| 40-5-32 | 6.00 | | | 2.55 | | 5.13 | 5.13 | | 5.13 | | | 5.13 | 0.77 | | | 51.28 | 85.00 |
| 40-5-33 | 6.31 | | | 6.31 | | 10.02 | 10.62 | | 10.62 | | | 10.02 | 1.59 | | | 166.24 | 160.00 |

NOTES-- NON-SURCHARGES (POAFUND,SHRFUND, and JDGFUND) are "not" add-on surcharges, they are included in the Base-Fine (Base-Fine).
Copyright © 1991-2015 Courtware Solutions, Inc. All rights reserved, Version 3.17.31

CALHOUN MUNICIPAL COURT
CASHBOND LISTING WITH FUND BREAKDOWN

05/02/2015
14:01:44

| ViolCode | Cashbond Desc/Schedule | POA | JDG | SHER | LOC/VC | DUI/VC | LIB | JAIL | DRUG | POT | BSI | CLE | INDO | DET | CdFee | ProcFee | Base Fine | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40-5-54 | STANDARD | LICENSE VIOLATION OF COND. OR PERMIT | 13.19 | | | 13.19 | | 26.37 | | 26.37 | | 26.37 | | 2.53 | 3.93 | | | 200.74 | 276.00 |
| 40-6-10 | STANDARD | NO INSURANCE (3RD) | 20.88 | | | 20.88 | | 41.76 | | 41.76 | | 41.76 | | 4.76 | 6.26 | | | 417.58 | 595.00 |
| 40-6-10 | STANDARD | NO INSURANCE (3RD) | 31.42 | | | 31.42 | | 62.85 | | 62.85 | | 62.85 | | 8.43 | 9.43 | | | 628.65 | 895.00 |
| 40-6-15 | STANDARD | NO INSURANCE | 10.62 | | | 10.62 | | 21.24 | | 21.24 | | 21.24 | | 3.19 | 3.19 | | | 212.67 | 305.00 |
| 40-6-10 | STANDARD | NO INSURANCE (1ST) | 10.62 | | | 10.62 | | 21.24 | | 21.24 | | 21.24 | | 3.19 | 3.19 | | | 212.67 | 305.00 |
| 40-6-10(B) | STANDARD | NO INSURANCE | 10.62 | | | 10.62 | | 21.24 | | 21.24 | | 21.24 | | 3.19 | 3.19 | | | 212.67 | 305.00 |
| 40-6-10 | STANDARD | PERMITTING ANOTHER TO OPER. W/O INS. | 3.00 | | | 2.20 | | 2.20 | | 2.20 | | 2.20 | | 0.33 | 0.33 | | | 21.07 | 45.00 |
| 40-6-11 | STANDARD | FAILURE TO SHOW PROOF OF INSURANCE | 10.62 | | | 10.62 | | 21.24 | | 21.24 | | 21.24 | | 3.19 | 3.19 | | | 212.67 | 305.00 |
| 40-6-104A | STANDARD | MOTORCYCLE, NO PROOF OF INSURANCE | 1.10 | | | 1.10 | | 2.20 | | 2.20 | | 2.20 | | 0.33 | 0.33 | | | 21.07 | 45.00 |
| 40-6-11 | STANDARD | IMPROPER LEFT OR RIGHT TURN | 10.62 | | | 10.62 | | 21.24 | | 21.24 | | 21.24 | | 3.19 | 3.10 | | | 212.67 | 305.00 |
| 40-6-120 | STANDARD | IMPROPER U-TURN | 5.31 | | | 5.31 | | 10.62 | | 10.62 | | 10.62 | | 1.59 | 1.59 | | | 106.24 | 160.00 |
| 40-6-121 | STANDARD | IMPROPER U-TURN | 5.31 | | | 5.31 | | 10.62 | | 10.62 | | 10.62 | | 1.59 | 1.59 | | | 106.24 | 160.00 |
| 40-6-123 | STANDARD | IMPROPER LANE CHANGE/USAGE | 5.31 | | | 5.31 | | 10.62 | | 10.62 | | 10.62 | | 1.59 | 1.59 | | | 106.24 | 160.00 |
| 40-6-123C | STANDARD | IMPROPER STOPPING ON ROADWAY | 5.31 | | | 5.31 | | 10.62 | | 10.62 | | 10.62 | | 1.59 | 1.59 | | | 106.24 | 160.00 |
| 40-6-124 | STANDARD | FAIL TO USE TURN SIGNAL | 5.00 | | | 2.75 | | 5.49 | | 5.49 | | 5.49 | | 0.82 | 0.82 | | | 54.55 | 90.00 |
| 40-6-128 | STANDARD | IMPROPER USE OF CENTRAL TURN LANE | 5.31 | | | 5.31 | | 10.62 | | 10.62 | | 10.62 | | 1.55 | 1.55 | | | 106.24 | 160.00 |
| 40-6-14 | 1ST OFFENSE | NOISE VIOLATION (LOUD MUSIC FR. VEHICLE) | 10.62 | | | 10.62 | | 21.24 | | 21.24 | | 21.24 | | 3.19 | 3.10 | | | 212.67 | 305.00 |
| 40-6-14 | 2ND OFFENSE | NOISE VIOLATION (LOUD MUSIC FR. VEHICLE) | 10.62 | | | 10.62 | | 21.24 | | 21.24 | | 21.24 | | 3.19 | 3.10 | | | 212.67 | 305.00 |
| 40-6-144 | 3RD OFFENSE | NOISE VIOLATION (LOUD MUSIC FR. VEHICLE) | 15.75 | | | 15.75 | | 31.50 | | 31.50 | | 31.50 | | 4.73 | 4.73 | | | 315.00 | 445.00 |
| 40-6-144 | STANDARD | FAIL TO STOP AT RAILROAD CROSSING | 5.31 | | | 5.31 | | 10.62 | | 10.62 | | 10.62 | | 1.59 | 1.59 | | | 106.24 | 160.00 |
| 40-6-14D | STANDARD | DISREGARDING R.R. CROSSING BARRIER | 10.62 | | | 10.62 | | 21.24 | | 21.24 | | 21.24 | | 3.19 | 3.19 | | | 212.67 | 305.00 |
| 40-6-16 | STANDARD | EMERGING FROM ALLY, ROAD, OR DRIVEWAY | 5.00 | | | 2.75 | | 5.49 | | 5.49 | | 5.49 | | 0.82 | 0.82 | | | 54.59 | 90.00 |
| 40-6-16 | STANDARD | SUSPENDED TAG | 10.62 | | | 10.62 | | 21.24 | | 21.24 | | 21.24 | | 3.19 | 3.19 | | | 212.67 | 305.00 |
| 40-6-163 | STANDARD | FAILURE TO YIELD TO EMERGENCY VEHICLE | 10.62 | | | 10.62 | | 21.24 | | 21.24 | | 21.24 | | 3.10 | 3.10 | | | 212.47 | 305.00 |
| 40-6-16 | STANDARD | PASSING STATIONARY EMERGENCY VEHICLE | 20.88 | | | 20.88 | | 41.76 | | 41.76 | | 41.76 | | 6.23 | 6.23 | | | 417.58 | 585.00 |
| 40-6-163 | STANDARD | FAIL TO STOP FOR SCHL BUS LOADING/UNLOAD | 5.00 | | | 2.75 | | 5.49 | | 5.49 | | 5.49 | | 0.82 | 0.82 | | | 54.59 | 90.00 |
| 40-6-180 | STANDARD | TOO FAST FOR CONDITIONS | 5.31 | | | 5.31 | | 10.62 | | 10.62 | | 10.62 | | 1.59 | 1.59 | | | 106.24 | 160.00 |
| 40-6-181 | SPEEDING 14-19 OVER | | 2.75 | | | 2.75 | | 5.49 | | 5.49 | | 5.49 | | 0.82 | 0.82 | | | 54.90 | 90.00 |
| 40-6-181 | SPEEDING 0-13 | | 5.00 | | | 7.89 | | 15.38 | | 15.38 | | 15.38 | | 0.82 | 2.31 | | | 153.66 | 225.00 |
| 40-6-181 | SPEEDING 20-24 | | 7.89 | | | 10.44 | | 20.88 | | 20.88 | | 20.88 | | 3.13 | 3.13 | | | 208.79 | 300.00 |
| 40-6-181 | SPEEDING 20-24 OVER | | 10.44 | | | 15.75 | | 31.50 | | 31.50 | | 31.50 | | 4.73 | 4.73 | | | 315.00 | 446.00 |
| 40-6-181 | SPEEDING 35+ | | 15.75 | | | 4.21 | | 8.42 | | 8.42 | | 8.42 | | 1.26 | 1.26 | | | 84.27 | 130.00 |
| 40-6-181 | SPEEDING 0-13 (SCHOOL ZONE) | | 5.00 | | | 13.55 | | 13.55 | | 13.55 | | 13.55 | | 2.03 | 2.03 | | | 135.54 | 200.00 |
| 40-6-181 | STANDARD | SPEEDING 14-19 (SCHOOL ZONE) | 6.78 | | | 6.78 | | 13.55 | | 13.55 | | 13.55 | | 2.03 | 2.03 | | | 135.54 | 200.00 |
| 40-6-181 | STANDARD | SPEEDING 20-24 (SCHOOL ZONE) | 9.16 | | | 9.16 | | 18.31 | | 18.31 | | 18.31 | | 2.75 | 2.75 | | | 183.16 | 265.00 |

NOTES:** NON-SURCHARGES (POAFUND,SHERFUND, and JDGFUND) are "net" add-on surcharges, they are included in the Base-Fine (refined).

Copyright © 1991-2015 Courtware Solutions, Inc. All rights reserved. Version 5.17.01

CRDNZ02A

## CALHOUN MC CASHBOND LISTING 1

| Viol-Code | Cashbond-Desc/Subtitle | POS | JDG | SHER | LOCIND | CLEARING | LIB |
|---|---|---|---|---|---|---|---|
| 40-6-181 | STANDARD | 11.93 | | | 11.93 | | |
| 40-6-181 | STANDARD | 17.22 | | | 17.22 | | |
| 40-6-184 | SPEEDING 35+4 (SCHOOL ZONE) | 16.02 | | | 16.02 | | |
| 40-6-184 | IMPEDING THE FREE FLOW OF TRAFFIC | 15.75 | | | 15.75 | | |
| 40-6-185 | RACING ON HIGHWAYS OR STREETS | 15.75 | | | 15.75 | | |
| 40-6-2 | FAILURE TO OBEY PERSON DIRECTING TRAFFC | 10.02 | | | 10.02 | | |
| 40-6-20 | RUNNING RED LIGHT | 5.00 | | | 3.30 | | |
| 40-6-20 | FAILURE TO OBEY TRAFFIC CONTROL DEVICE | 3.30 | | | 3.30 | | |
| 40-6-52 | IMPROPER PASSING | 5.00 | | | 5.00 | | |
| 40-6-200 | LEAVING MOTOR VEHICLE UNATTENDED | 4.00 | | | 1.55 | | |
| 40-6-203 | PARKING IN PROHIBITED AREA | 1.55 | | | 1.65 | | |
| 40-6-201 | PARKING IN FIRE LANE | 1.65 | | | 0.18 | | |
| 40-6-203 | OBSTRUCTING AN INTERSECTION | 0.18 | | | 1.47 | | |
| 40-6-203(E) | OBSTRUCTION/INTERFERENCE WITH DRIVER | 1.47 | | | 5.31 | | |
| 40-6-205 | VIOLATION OF HANDICAP-PED PARKING | 5.31 | | | 5.31 | | |
| 40-6-242 | OPENING DOORS TO MOVING TRAFFIC | 5.31 | | | 5.31 | | |
| 40-6-226 | LITTERING HIGHWAY | 5.31 | | | 5.31 | | |
| 40-6-226 | IMPROPER PARKING | 10.62 | | | 10.62 | | |
| 40-6-240 | DRIVEN TO EXERCISE DUE CARE | 5.00 | | | 2.75 | | |
| 40-6-241 | USE OF CELL PHONE OR TEXTING (UNDER 18) | 6.00 | | | 2.75 | | |
| 40-6-241.1 | USE OF CELL PHONE OR TEXTING (18 & UP) | 6.75 | | | 3.75 | | |

CRDNZ02B

## CALHOUN MUNICIPAL COURT CASHBOND LISTING WITH FUND BREAKDOWN

02/23/2015
16-21:44

| Viol-Code | Cashbond-Desc/Subtitle | POS | JDG | SHER | LOCIND | CLEARING | LIB | JAIL | DRUG | POT | PSI | CLF | INDG | DET | Other | ProcFee | Base-Fine | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40-6-181 | STANDARD | 11.93 | | | 11.93 | | | 23.51 | | 23.51 | | 23.51 | 23.51 | 3.57 | | | 246.10 | 340.00 |
| 40-6-181 | STANDARD | 17.22 | | | 17.22 | | | 34.43 | | 34.43 | | 34.43 | 34.43 | 5.16 | | | 344.43 | 435.00 |
| 40-6-184 | STANDARD | 16.02 | | | 16.02 | | | 21.24 | | 21.24 | | 21.24 | 21.24 | 3.19 | | | 212.47 | 212.47 |
| 40-6-184 | STANDARD | 15.75 | | | 15.75 | | | 31.50 | | 31.50 | | 31.50 | 31.50 | 4.75 | | | 315.02 | 400.00 |
| 40-6-185 | STANDARD | 15.75 | | | 15.75 | | | 21.24 | | 21.24 | | 21.24 | 21.24 | 3.19 | | | 212.47 | 305.75 |
| 40-6-2 | STANDARD | 10.02 | | | 10.02 | | | 6.59 | | 6.59 | | 6.59 | 6.59 | 0.93 | | | 65.94 | 100.00 |
| 40-6-20 | STANDARD | 5.00 | | | 3.30 | | | 6.59 | | 6.59 | | 5.59 | 5.59 | 0.50 | | | 65.94 | 100.00 |
| 40-6-20 | STANDARD | 3.30 | | | 3.30 | | | 3.30 | | 3.30 | | 3.30 | 3.30 | 0.49 | | | 32.90 | 50.00 |
| 40-6-52 | STANDARD | 5.00 | | | 5.00 | | | 6.59 | | 6.59 | | 3.30 | 3.30 | 0.45 | | | 32.90 | 60.00 |
| 40-6-200 | STANDARD | 4.00 | | | 1.55 | | | 3.30 | | 3.30 | | 3.30 | 3.30 | 0.45 | | | 32.90 | 60.00 |
| 40-6-203 | STANDARD | 1.55 | | | 1.65 | | | 3.30 | | 3.30 | | 3.30 | 3.30 | 0.49 | | | 32.90 | 50.00 |
| 40-6-201 | STANDARD | 1.65 | | | 0.37 | | | 0.37 | | 0.37 | | 0.37 | 0.37 | 0.55 | | | 3.50 | 5.00 |
| 40-6-203 | STANDARD | 0.18 | | | 2.93 | | | 2.93 | | 2.93 | | 2.93 | 2.93 | 0.44 | | | 29.39 | 55.00 |
| 40-6-203(E) | STANDARD | 1.47 | | | 10.62 | | | 10.62 | | 10.62 | | 10.62 | 10.62 | 1.59 | | | 106.24 | 160.00 |
| 40-6-205 | STANDARD | 5.31 | | | 5.31 | | | 10.62 | | 10.62 | | 10.62 | 10.62 | 1.59 | | | 106.24 | 160.00 |
| 40-6-242 | STANDARD | 5.31 | | | 6.31 | | | 21.24 | | 21.24 | | 21.24 | 21.24 | 3.19 | | | 212.47 | 355.00 |
| 40-6-226 | STANDARD | 5.00 | | | 2.75 | | | 5.49 | | 5.49 | | 5.49 | 5.49 | 0.82 | | | 54.95 | 83.00 |
| 40-6-226 | STANDARD | 10.62 | | | 10.62 | | | 5.49 | | 5.49 | | 5.49 | 5.49 | 0.82 | | | 54.95 | 93.00 |
| 40-6-240 | STANDARD | 5.00 | | | 2.75 | | | 5.49 | | 5.49 | | 5.49 | 5.49 | 0.82 | | | 54.85 | 93.00 |
| 40-6-241 | STANDARD | 6.00 | | | 2.75 | | | 5.49 | | 5.49 | | 5.49 | 5.49 | 0.82 | | | 55.00 | 55.00 |
| 40-6-241.1 | STANDARD | 6.75 | | | 3.75 | | | | | | | | | | | | 155.00 | 150.00 |
| 40-6-241.1(B) | STANDARD | 3.75 | | | | | | | | | | | 1.59 | | | 106.24 | 160.00 |
| 40-6-242 | STANDARD | 5.31 | | | 5.31 | | | 10.62 | | 10.62 | | 10.62 | 1.59 | | | | 106.24 | 160.00 |
| 40-6-243 | STANDARD | 5.31 | | | 6.31 | | | 5.49 | | 5.49 | | 5.49 | 0.82 | | | | 54.95 | 90.00 |
| 40-6-245 | STANDARD | 5.00 | | | 2.75 | | | 10.62 | | 10.62 | | 10.62 | 1.63 | | | | 106.24 | 160.00 |
| 40-6-245 | STANDARD | 5.31 | | | 5.31 | | | 10.62 | | 10.62 | | 10.62 | 1.59 | | | | 106.24 | 160.00 |
| 40-6-250 | STANDARD | 5.31 | | | 5.31 | | | 10.53 | | 10.53 | | 10.53 | 1.57 | | | | 105.24 | 160.00 |
| 40-6-250 | STANDARD | 5.31 | | | 5.31 | | | 10.62 | | 10.62 | | 10.62 | 1.59 | | | | 106.24 | 160.00 |
| 40-6-251 | STANDARD | 5.31 | | | 5.31 | | | 10.62 | | 10.62 | | 10.62 | 1.19 | | | | 106.24 | 160.00 |
| 40-6-251 | STANDARD | 5.31 | | | 5.31 | | | 16.12 | | 16.12 | | 16.12 | 2.42 | | | | 181.16 | 255.00 |
| 40-6-255 | STANDARD | 8.05 | | | 8.05 | | | 16.12 | | 16.12 | | 10.62 | 1.59 | | | | 106.24 | 160.00 |
| 40-6-255 | STANDARD | 5.31 | | | 5.31 | | | 10.62 | | 10.62 | | 7.69 | 1.15 | | | | 76.93 | 120.00 |
| 40-6-254 | STANDARD | 5.00 | | | 2.85 | | | 7.69 | | 7.69 | | 10.62 | 1.59 | | | | 106.24 | 120.00 |
| 40-6-255 | STANDARD | 5.00 | | | 5.31 | | | 10.62 | | 10.62 | | 34.57 | 1.55 | | | | 105.24 | 456.00 |
| 40-6-269 | STANDARD | 5.31 | | | 15.93 | | | 31.47 | | 31.47 | | 34.57 | 4.76 | | | | 318.86 | 456.00 |
| 40-6-269 | 1ST OFFENSE | 15.93 | | | 31.42 | | | 62.65 | | 62.65 | | 9.03 | | | | | 628.45 | 800.00 |
| 40-6-270 | 2ND OFFENSE | 31.42 | | | 22.17 | | | 104.25 | | 104.25 | | 104.25 | 15.65 | | | | 1043.49 | 1285.00 |
| 40-6-270 | 3RD OFFENSE | 22.17 | | | 5.31 | | | 10.52 | | 10.52 | | 10.52 | 1.50 | | | | 105.24 | 160.00 |
| 40-6-271 | STANDARD | 5.31 | | | | | | | | | | | | | | | | |

NOTES:** NON-SURCHARGES (PDMFUND,SHERFUND, and JIGSFUND) are "not" add-on surcharges, they are included in the Base-Fine (nsdFine).

Copyright © 1991-2015 Courtware Solutions, Inc. All rights reserved. Version: 5.17.01

**CRD0020A**

## CALHOUN MUNICIPAL COURT
### CASH/BOND LISTING WITH...

| VioCode | Charge/Cross Section | POA | JDG | SHER | LOCINC | DEFINC | LIB | JAIL | DRUG | POT | BSI | CLF | INDG | BRC | CRinc | ProofFn | State-Fine | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40-6-272 | STANDARD STRIKING FIXED OBJECT | 5.31 | | | 5.31 | | 10.62 | 10.62 | | 10.62 | | 10.62 | | 1.35 | | | 156.24 | 160.00 |
| 40-6-273 | STANDARD FAIL TO REPORT INJURY/DAMAGE | 15.93 | | | 15.93 | | 31.87 | 31.87 | | 31.87 | | 31.87 | | 4.76 | | | 316.65 | 450.00 |
| 40-6-264 | STANDARD FAIL TO REPORT ACCIDENT W/INJURY/DAMAGE | 5.00 | | | 2.75 | | 5.49 | 5.49 | | 5.49 | | 5.49 | | 0.82 | | | 94.58 | 90.00 |
| 40-6-264 | STANDARD BICYCLE MUST BE ON RIGHT SIDE OF ROADWAY | 3.00 | | | 2.75 | | 5.49 | 5.49 | | 5.49 | | 5.49 | | 0.82 | | | 54.55 | 50.00 |
| 40-6-296 | STANDARD BICYCLE EQUIPMENT REQUIREMENT | 3.00 | | | 2.75 | | 5.49 | 5.49 | | 5.49 | | 5.49 | | 0.82 | | | 54.55 | 50.00 |
| 40-6-591 | STANDARD FAILURE TO DIM HEADLIGHTS | 3.00 | | | 2.75 | | 5.49 | 5.49 | | 5.49 | | 5.49 | | 0.82 | | | 54.55 | 50.00 |
| 40-6-531 | STANDARD OPERATOR AND PASSENGER MUST WEAR SHOES | 5.31 | | | 5.31 | | 10.52 | 10.52 | | 13.52 | | 10.62 | | 1.59 | | | 156.24 | 160.00 |
| 40-6-311E | STANDARD NO HELMET (MOTORCYCLE) | 5.31 | | | 5.31 | | 10.52 | 10.52 | | 13.52 | | 10.62 | | 1.59 | | | 156.24 | 160.00 |
| 40-6-315 | STANDARD RECKLESS DRIVING | 5.31 | | | 5.31 | | 14.65 | 29.65 | | 29.65 | | 29.65 | | 4.45 | | | 298.54 | 450.00 |
| 40-6-390 | 1ST OFFENSE RECKLESS DRIVING | 14.65 | | | 14.65 | | 68.24 | 68.24 | | 50.00 | | 54.24 | | 8.74 | | | 932.42 | 800.00 |
| 40-6-390 | 2ND OFFENSE RECKLESS DRIVING | 25.12 | | | 26.12 | | 49.80 | 49.80 | | 50.00 | | 48.80 | | 7.32 | | | 488.60 | 1025.00 |
| 40-6-391 | STANDARD DUI (1ST) | 24.40 | | | 24.40 | | 92.17 | 480.05 | | 50.00 | | 92.17 | | 13.83 | | | 921.71 | 1855.00 |
| 40-6-391 | STANDARD DUI (DRC) | 46.08 | | | 42.08 | | 240.45 | 1002.15 | | 240.45 | | 240.45 | | 36.06 | | | 2404.70 | 4500.00 |
| 40-6-391 | STANDARD DUI (RDC) | 120.21 | | | 120.21 | | 240.45 | 1002.15 | | 240.45 | | 240.45 | | 36.06 | | | 2404.70 | 4500.00 |
| 40-6-391L | 1ST OFFENSE DUI - ENDANGERMENT OF CHILD UNDER AGE 14 | 24.40 | | | 24.40 | | 48.80 | 244.00 | | 48.80 | | 48.80 | | 7.32 | | | 488.05 | 1025.00 |
| 40-6-391L | 2ND OFFENSE DUI - ENDANGERMENT OF CHILD UNDER AGE 14 | 46.08 | | | 42.08 | | 92.17 | 480.85 | | 92.17 | | 92.17 | | 13.83 | | | 921.71 | 1855.00 |
| 40-6-391L | 3RD OFFENSE DUI - ENDANGERMENT OF CHILD UNDER AGE 14 | 120.21 | | | 120.21 | | 240.45 | 1002.15 | | 240.45 | | 240.45 | | 36.06 | | | 2404.70 | 4500.00 |
| 40-6-395 | 1ST OFFENSE FLEEING/ATTEMPTING TO ELUDE POLICE | 26.48 | | | 26.48 | | 32.36 | 32.36 | | 50.00 | | 32.36 | | 7.94 | | | 528.65 | 750.00 |
| 40-6-395 | 2ND OFFENSE FLEEING/ATTEMPTING TO ELUDE POLICE | 52.17 | | | 52.17 | | 104.35 | 104.35 | | 50.00 | | 104.35 | | 15.65 | | | 1043.48 | 1365.00 |
| 40-6-395 | 3RD OFFENSE FLEEING/ATTEMPTING TO ELUDE POLICE | 130.43 | | | 130.43 | | 260.87 | 260.87 | | 50.00 | | 260.87 | | 39.13 | | | 2608.70 | 3365.00 |
| 40-6-397 | STANDARD AGGRESSIVE DRIVING | 31.42 | | | 31.42 | | 62.85 | 62.85 | | 50.00 | | 62.85 | | 9.43 | | | 628.45 | 660.00 |
| 40-6-40 | STANDARD FAIL TO MAINTAIN LANE/WRONG SIDE OF ROAD | 5.00 | | | 2.75 | | 5.49 | 5.49 | | 5.49 | | 5.49 | | 0.82 | | | 54.55 | 90.00 |
| 40-6-42 | STANDARD IMPROPER PASSING ON LEFT | 5.31 | | | 5.31 | | 10.62 | 10.62 | | 10.62 | | 10.62 | | 1.59 | | | 160.24 | 160.00 |
| 40-6-439 | STANDARD PASSING ON SHOULDER OF ROADWAY | 5.31 | | | 5.31 | | 10.62 | 10.62 | | 10.62 | | 10.62 | | 1.59 | | | 160.24 | 160.00 |
| 40-6-45 | STANDARD PASSING ON HILL OR CURVE | 5.31 | | | 5.31 | | 10.62 | 10.62 | | 10.62 | | 10.62 | | 1.59 | | | 160.24 | 160.00 |
| 40-6-46 | STANDARD PASSING IN NO-PASSING ZONE | 5.00 | | | 2.76 | | 5.49 | 5.49 | | 5.49 | | 5.49 | | 0.82 | | | 54.55 | 90.00 |
| 40-6-47 | STANDARD ONE WAY ROADWAY OR ROTARY TRAFFIC | 5.00 | | | 2.75 | | 5.49 | 5.49 | | 5.49 | | 5.49 | | 0.82 | | | 54.55 | 90.00 |
| 40-6-48 | STANDARD FAILURE TO MAINTAIN LANE | 5.00 | | | 2.75 | | 5.49 | 5.49 | | 5.49 | | 5.49 | | 0.82 | | | 54.55 | 90.00 |
| 40-6-49 | STANDARD FOLLOWING TOO CLOSELY | 5.31 | | | 5.31 | | 10.62 | 5.49 | | 5.49 | | 5.49 | | 0.82 | | | 54.56 | 90.00 |
| 40-6-50 | STANDARD DRIVING WITHIN A GORE OR MEDIAN | 5.31 | | | 5.31 | | 10.62 | 10.62 | | 10.62 | | 10.62 | | 1.59 | | | 160.24 | 160.00 |
| 40-6-70 | STANDARD FAIL TO YIELD WHEN ENTERING INTERSECTION | 5.00 | | | 2.75 | | 5.49 | 5.49 | | 5.49 | | 5.49 | | 0.82 | | | 54.56 | 90.00 |
| 40-6-71 | STANDARD FAIL TO YIELD WHILE TURNING LEFT | 5.00 | | | 2.75 | | 5.49 | 5.49 | | 5.49 | | 5.49 | | 0.82 | | | 54.56 | 90.00 |
| 40-6-72 | STANDARD FAILURE TO STOP AT STOPP/RED SIGN | 5.00 | | | 2.30 | | 6.99 | 6.99 | | 6.99 | | 6.99 | | 0.82 | | | 55.54 | 100.00 |
| 40-6-72B | STANDARD FAILURE TO STOP AT STOP SIGN | 5.00 | | | 2.75 | | 5.49 | 5.49 | | 5.49 | | 5.49 | | 0.82 | | | 54.55 | 90.00 |
| 40-6-72C | STANDARD FAIL TO YIELD RIGHT-OF-WAY AT YIELD SIGN | 5.00 | | | 2.75 | | 5.49 | 5.49 | | 5.49 | | 5.40 | | 0.82 | | | 54.55 | 90.00 |

NOTES:** NON-SURCHARGES (POAFUND,SHRFUND, and JDGFUND) are *not* add-on surcharges; they

Copyright © 1991-2015 Courtware Solutions, Inc. All rights reserved. Version: 9.17.01

---

**CRD0020B**

## CALHOUN MUNICIPAL COURT
### CASH/BOND LISTING WITH FUND BREAKDOWN

*(Right-hand duplicate listing of the same violation codes and amounts as above.)*

NOTES:** NON-SURCHARGES (POAFUND,SHRFUND, and JDGFUND) are *not* add-on surcharges; they are included in the State-Fine (defined).

Copyright © 1991-2015 Courtware Solutions, Inc. All rights reserved. Version: 9.17.01

03/25/2015 14:21:44

**CALHOUN MUNICIPAL COURT**
**CASH/BOND LISTING WITH FUND BREAKDOWN**

02/06/2015
16:21:41

CRDN02A / CRDN02B

| ViolCode | Charge/Class/Statute | ROA | JCS | SHER | LOCVIO | EMRVIO | LIB | JAIL | DRUG | POT | BSI | CLF | NRD | DET | CtHse | ProcFee | Base+Pes | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40-6-73 | STANDARD | 5.00 | | 2.75 | | | 5.49 | 5.49 | 5.49 | 5.49 | | | 5.49 | .82 | | 24.57 | 86.00 | 86.00 |
| 40-6-74 | FAIL TO YIELD WHEN ENTER/CROSS ROADWAY | 10.02 | | 10.62 | | | 21.24 | 21.24 | 21.24 | 21.24 | | | 21.24 | 3.19 | | 212.47 | 326.00 | 326.00 |
| 40-6-75 | FAILURE TO YIELD TO EMERGENCY VEHICLE | 6.05 | | 3.30 | | | 6.09 | 6.09 | 6.09 | 6.09 | | | 6.09 | .89 | | 54.95 | 155.00 | 155.00 |
| 40-6-76 | FAILURE TO YIELD TO HIGHWAY CONSTRUCTION | 5.00 | | 2.75 | | | 5.49 | 5.49 | 5.49 | 5.49 | | | 5.49 | .82 | | 54.35 | 90.00 | 90.00 |
| 40-6-76 | STANDARD | 13.02 | | 10.62 | | | 21.24 | 21.24 | 21.24 | 21.24 | | | 21.24 | 3.19 | | 212.47 | 326.00 | 326.00 |
| 40-6-91 | FAIL TO YIELD TO FUNERAL PROCESSION | 5.00 | | 2.75 | | | 5.49 | 5.49 | 5.49 | 5.49 | | | 5.49 | .82 | | 54.35 | 90.00 | 90.00 |
| 40-6-92 | FAIL TO YIELD TO PEDESTRIAN AT CROSSWALK | 5.00 | | 2.75 | | | 5.49 | 5.49 | 5.49 | 5.49 | | | 5.49 | .82 | | 54.35 | 375.00 | 375.00 |
| 40-6-92 | STANDARD | 5.00 | | 2.75 | | | 5.49 | 5.49 | 5.49 | 5.49 | | | 5.49 | .82 | | 54.35 | | |
| 40-6-95 | PED. MUST YIELD IF NOT AT CROSSWALK | 5.51 | | 2.75 | | | 5.49 | 5.49 | 5.49 | 5.49 | | | 5.49 | .82 | | 54.35 | 155.00 | 155.00 |
| 40-6-95 | 1ST OFFENSE | 13.19 | | 5.31 | | | 10.62 | 10.62 | 10.62 | 10.62 | | | 10.62 | 1.59 | | 164.24 | 160.00 | 160.00 |
| 40-6-95 | PEDESTRIAN UNDER THE INFLUENCE (P.I41) | 23.88 | | 5.31 | | | 26.27 | 26.27 | 26.27 | | | | 26.27 | 3.86 | | 263.74 | 375.00 | 375.00 |
| 40-6-95 | 2ND OFFENSE | 13.19 | | 5.31 | | | 10.62 | 10.62 | 10.62 | 10.62 | | | 10.62 | 1.59 | | 164.24 | 160.00 | 160.00 |
| 40-6-95 | 3RD OFFENSE | 23.88 | | 5.31 | | | 41.76 | 41.76 | 41.76 | | | | | 6.26 | | 417.03 | 556.00 | 556.00 |
| 40-6-67 | PED. MUST NOT SOLICIT RIDE/EMPL/BUSINESS | 5.51 | | 5.31 | | | 10.62 | 10.62 | 10.62 | 10.62 | | | 10.62 | 1.59 | | 165.24 | 155.00 | 155.00 |
| 40-6-07 | OPERATING RESTRICTIONS FOR OFF-ROAD VEH. | 10.02 | | 5.31 | | | 21.24 | 21.24 | 21.24 | 21.24 | | | 21.24 | 3.19 | | 212.47 | 326.00 | 326.00 |
| 40-6-74 | NITROUS OXIDE SYSTEM VIOLATION | 5.00 | | 2.75 | | | 5.49 | 5.49 | 5.49 | 5.49 | | | 5.49 | .82 | | 54.35 | 90.00 | 90.00 |
| 40-6-10 | NITROUS OXIDE SYSTEM VIOLATION | 5.00 | | 2.75 | | | 5.49 | 5.49 | 5.49 | 5.49 | | | 5.49 | .82 | | 54.35 | 90.00 | 90.00 |
| 40-6-81 | STANDARD | 5.00 | | 2.75 | | | 5.49 | 5.49 | 5.49 | 5.49 | | | 5.49 | .82 | | 54.35 | 80.00 | 80.00 |
| 40-6-20 | VISIBLE EMISSIONS FROM VEHICLE | 5.00 | | 2.75 | | | 5.49 | 5.49 | 5.49 | 5.49 | | | 5.49 | .82 | | 54.35 | 80.00 | 80.00 |
| 40-6-22 | LIGHTED HEADLIGHTS/OTHER LIGHTS REQUIRED | 5.00 | | 2.75 | | | 5.49 | 5.49 | 5.49 | 5.49 | | | 5.49 | .82 | | 54.35 | 80.00 | 80.00 |
| 40-6-22D | STANDARD | 5.00 | | 2.75 | | | 5.49 | 5.49 | 5.49 | 5.49 | | | 5.49 | .82 | | 54.35 | 80.00 | 80.00 |
| 40-6-23 | HEADLIGHT REQUIREMENTS | 5.00 | | 2.75 | | | 5.49 | 5.49 | 5.49 | 5.49 | | | 5.49 | .82 | | 54.35 | 80.00 | 80.00 |
| 40-6-23D | HEADLIGHT COVERS PROHIBITED | 5.00 | | 2.75 | | | 5.49 | 5.49 | 5.49 | 5.49 | | | 5.49 | .82 | | 54.35 | 90.00 | 90.00 |
| 40-6-25 | TAILLIGHTS/LENSES REQUIRED | 5.00 | | 2.75 | | | 5.49 | 5.49 | 5.49 | 5.49 | | | 5.49 | .82 | | 54.35 | 90.00 | 90.00 |
| 40-6-27 | TAG LIGHT REQUIRED | 4.00 | | 2.20 | | | 4.39 | 4.39 | 4.39 | 4.39 | | | 4.39 | .65 | | 43.37 | 75.00 | 75.00 |
| 40-6-29 | NO BRAKE LIGHTS OR WORKING TURN SIGNALS | 5.00 | | 2.75 | | | 5.49 | 5.49 | 5.49 | 5.49 | | | 5.49 | .82 | | 54.35 | 90.00 | 90.00 |
| 40-6-31 | LIGHTS/FLAG REQUIRED ON PROJECTING LOAD | 5.00 | | 2.75 | | | 5.49 | 5.49 | 5.49 | 5.49 | | | 5.49 | .82 | | 54.35 | 90.00 | 90.00 |
| 40-6-34 | SPOTLIGHTS/FOG/AUXILIARY LIGHTS | 5.31 | | 2.75 | | | 5.49 | 5.49 | 5.49 | 5.49 | | | 5.49 | .82 | | 54.35 | 90.00 | 90.00 |
| 40-6-50 | FAIL TO DIM HEADLIGHTS | 5.00 | | 2.75 | | | 5.49 | 5.49 | 5.49 | 5.49 | | | 5.49 | .82 | | 54.35 | 75.00 | 75.00 |
| 40-6-6 | VIOLATION OF COLOR LIGHTING EQUIPMENT | 10.62 | | 10.62 | | | 21.24 | 21.24 | 21.24 | 21.24 | | | 21.24 | 3.19 | | 212.47 | 355.00 | 355.00 |
| 40-6-6.1 | BRAKES REQUIRED | 10.62 | | 10.62 | | | 21.24 | 21.24 | 21.24 | 21.24 | | | 21.24 | 3.19 | | 212.47 | 355.00 | 355.00 |
| 40-8-7 | OPERATING VEHICLE W/ALTERED SUSPENSION | 4.00 | | 2.20 | | | 4.39 | 4.39 | 4.39 | 4.39 | | | 4.39 | .65 | | 43.37 | 75.00 | 75.00 |
| 40-8-7.1 | RAISED CHASSIS OF VEHICLE | 5.00 | | 2.75 | | | 5.49 | 5.49 | 5.49 | 5.49 | | | 5.49 | .82 | | 54.35 | 90.00 | 90.00 |
| 40-8-70 | DEFECTIVE EQUIPMENT | 4.00 | | 2.20 | | | 4.39 | 4.39 | 4.39 | 4.39 | | | 4.39 | .65 | | 43.37 | 75.00 | 75.00 |
| 40-8-71 | UNSAFE VEHICLE ON HIGHWAY | 5.00 | | 2.75 | | | 5.49 | 5.49 | 5.49 | 5.49 | | | 5.49 | .82 | | 54.35 | 90.00 | 90.00 |
| 40-8-73 | HORNS OR WARNING DEVICES VIOLATION | 4.00 | | 2.20 | | | 4.39 | 4.39 | 4.39 | 4.39 | | | 4.39 | .65 | | 43.37 | 75.00 | 75.00 |
| 40-8-73.1 | IMPROPER EXHAUST SYSTEM | 5.00 | | 2.75 | | | 5.49 | 5.49 | 5.49 | 5.49 | | | 5.49 | .82 | | 54.55 | 90.00 | 90.00 |
| 40-8-71 | VIEW OBSTRUCTED W/SIGNS/NELS(OTHER) | 4.00 | | 2.20 | | | 4.38 | 4.38 | 4.38 | | | | 4.38 | .66 | | 43.97 | 75.00 | 75.00 |
| 40-8-73 | GLAZING OF WINDOWS | 5.45 | | 5.48 | | | 10.98 | 10.98 | 10.98 | | | | 10.98 | 1.65 | | 109.85 | 155.00 | 155.00 |

NOTES: -- NON-SURCHARGES (PCAFUND,SRFFUND, and JDGFUND) are "not" add-on surcharges, they are included in the Base+Pes ( retiring).

Copyright © 1991-2015 Courtware Solutions, Inc. All rights reserved. Version: 8.17.21

CRSNCV2A — CALHOUN MUNICIPAL COURT — CASH/BOND LISTING WITH...

| ViolCode | Offense | Description |
|---|---|---|
| 40-6-73.1 | 2ND OFFENSE | GLAZING OF WINDOWS |
| 40-6-74 | STANDARD | TIRE REQUIREMENTS |
| 40-6-75 | 1ST OFFENSE | CHILD RESTRAINT |
| 40-6-75 | 2ND OFFENSE | CHILD RESTRAINT |
| 40-6-76 | STANDARD | CHILD RESTRAINT |
| 40-6-76.1 | STANDARD | SEAT BELT VIOLATION (ADULTS) |
| 40-6-76.1E3 | STANDARD | SAFETY BELTS VIOLATION (AGES 8 TO 17) |
| 40-6-76.1E3 | STANDARD | SEAT BELT VIOLATION (AGES 8 TO 17) |
| 40-6-79 | STANDARD | RIDING IN BACK OF PICKUP UNDER 18 |
| 40-6-80 | STANDARD | OPERATING UNAUTH. VEHICLE W/BLUE LIGHTS |
| 40-6-82 | STANDARD | UNAUTHORIZED VEH. WITH RED/AMBER LIGHTS |
| 41-HH | STANDARD | ANIMAL CONTROL, LEASH LAW |
| 41-HH | STANDARD | ANIMAL CONTROL, LEASH LAW (3RD) |
| 41-HH | STANDARD | ANIMAL CONTROL, LEASH LAW (3RD) |
| 41-HH | STANDARD | ANIMAL CONTROL, LEASH LAW (3RD) |
| 41-HH | STANDARD | ANIMAL CONTROL, LEASH LAW (4TH) |
| 41-HH | STANDARD | ANIMAL CONTROL, LEASH LAW (4TH) |
| 46-7-35 | STANDARD | FAILURE TO HAVE MEDICAL CARD ON PERSON |
| 46-7-35 | STANDARD | FAILURE TO COMPLY WITH SAFETY REGULATION |
| 50-13(10) | STANDARD | OPEN BURNING VIOLATION |
| 6-4 | STANDARD | ALLOW EMPLOYEE TO SERVE W/O ALCOHOL... PERM |
| 6-92 | STANDARD | SELLING ALCOHOL AFTER MIDNIGHT |
| 625-5 | STANDARD | ILLEGAL USE OF EXTENSION CORDS |
| 7-9 | STANDARD | RESIDENT IN COMMERCIAL DISTRICT |
| 715 | STANDARD | HEALTH & SANITATION VIOLATION |
| 732-10-3 | STANDARD | VIOLATION OF CITY SIGN ORDINANCE |
| 732-10-3-16 | STANDARD | FLASHING PORTABLE SIGN VIOLATION |
| 74-54 | STANDARD | VIOLATION OF YARD SALE ON COMMERCIAL-PRO |
| 80-118 | STANDARD | PARKING TRAILER ON SIDEWALK & STREET |
| 80-4 | STANDARD | SKATE BOARDING |
| C-2 | STANDARD | VIOLATION OF CITY FIRE CODE |
| CO-1011 | 1ST OFFENSE | PUBLIC DRUNK |
| CO-1011 | 1ST OFFENSE | PUBLIC DRUNK |
| CO-1011 | 2ND OFFENSE | PUBLIC DRUNK |
| CO-1015 | 3RD OFFENSE | PUBLIC DRUNK |
| CO-121 | STANDARD | OPERATING BUSINESS W/O LICENSE |
| CO-1319 | 1ST OFFENSE | LITTER CONTROL |

NOTES:** NON-SURCHARGES (POAFUND, SHRFUND, and JOGFUND) are "not" add-on surcharges; they are included in the Base-Fine (notfee).
Copyright © 1991-2015 Courtware Solutions, Inc. All rights reserved. Version 8.17.01

---

CRSNCV2B — CALHOUN MUNICIPAL COURT — CASH/BOND LISTING WITH FUND BREAKDOWN

| ViolCode | POA | JOG | SURF | LOC/VIC | PUHND | LIB | JAIL | DRUGS | POT | SSI | CLF | NDD | DET | ProcFee | Base+Fine | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40-6-73.1 | 10.02 | | | | 10.02 | 21.04 | 21.04 | | 21.04 | | | 21.04 | 3.19 | | 212.47 | 305.00 |
| 40-6-74 | 4.00 | | | | 2.25 | | 4.39 | | 4.39 | | | 4.39 | 0.66 | | 43.97 | 75.00 |
| 40-6-75 | 4.20 | | | | | | | | | | | | | | | 50.00 |
| 40-6-75 | | | | | | | | | | | | | | | | 50.00 |
| 40-6-76 | | | | | | | | | | | | | | | | 100.00 |
| 40-6-76.1 | | | | | | | | | | | | | | | 15.00 | 15.00 |
| 40-6-76.1E3 | | | | | | | | | | | | | | | 25.00 | 25.00 |
| 40-6-76.1E3 | | | | | | | | | | | | | | | 25.00 | 25.00 |
| 40-6-79 | 5.03 | | | | 5.03 | 10.02 | 10.02 | | 10.02 | | | 10.02 | 1.59 | | 100.24 | 150.00 |
| 40-6-80 | 5.46 | | | | 5.46 | 10.99 | 10.99 | | 10.99 | | | 10.99 | 1.65 | | 109.89 | 165.00 |
| 40-6-82 | 5.49 | | | | 5.49 | 10.99 | 10.99 | | 10.99 | | | 10.99 | 1.65 | | 109.89 | 166.00 |
| 41-HH | 3.00 | | | | | | 0.74 | | 0.74 | | | 0.74 | 0.37 | | 7.41 | 25.00 |
| 41-HH | | | | | | 1.32 | 2.59 | | 2.59 | | | 2.59 | | | 25.25 | 50.00 |
| 41-HH | 4.00 | | | | | | 4.44 | | 4.44 | | | 4.44 | | | 44.45 | 75.00 |
| 41-HH | | | | | | | | | 2.22 | | | | | | 44.45 | 75.00 |
| 41-HH | | | | | | | | | | | | | | | | |
| 41-HH | | | | | | | | | | | | | | | | |
| 46-7-35 | 0.55 | | | | | | 6.85 | | 6.85 | | | | | | 137.05 | 200.00 |
| 46-7-35 | 0.57 | | | | | | 13.74 | | 13.74 | | | 13.74 | | | 107.41 | 160.00 |
| 50-13(10) | 8.70 | | | | | | 17.41 | | 17.41 | | | 17.41 | | | 174.07 | 250.00 |
| 6-4 | 20.56 | | | | | | 41.11 | | 41.11 | | | 41.11 | | | 411.11 | 570.00 |
| 6-92 | 12.41 | | | | | | 24.81 | | 24.81 | | | 24.81 | | | 248.15 | 380.00 |
| 625-5 | 20.00 | | | | | | 40.00 | | 40.00 | | | 40.00 | | | 400.00 | 555.00 |
| 7-9 | 37.40 | | | | | | 74.80 | | 74.80 | | | 74.80 | | | 748.03 | 1000.00 |
| 715 | 14.28 | | | | | | 28.52 | | 28.52 | | | 28.52 | | | 285.18 | 400.00 |
| 732-10-3 | 5.00 | | | | | 3.15 | | | 6.30 | | | 6.30 | | | 62.35 | 100.00 |
| 732-10-3-16 | 5.00 | | | | | 3.15 | | | 6.30 | | | 6.30 | | | 62.35 | 100.00 |
| 74-54 | 6.85 | | | | | | 13.70 | | 13.70 | | | 13.70 | | | 137.05 | 200.00 |
| 80-118 | 5.00 | | | | | 2.78 | | | 5.55 | | | 5.55 | | | 56.57 | 90.00 |
| 80-4 | 10.19 | | | | | | 20.37 | | 20.37 | | | 20.37 | | | 203.73 | 250.00 |
| C-2 | 20.05 | | | | | | 40.00 | | 40.00 | | | 40.00 | | | 400.00 | 555.00 |
| CO-1011 | 5.19 | | | | | | 12.37 | | 12.37 | | | 10.37 | | | 103.70 | 155.00 |
| CO-1011 | 5.19 | | | | | | 12.37 | | 12.37 | | | 10.37 | | | 103.70 | 155.00 |
| CO-1011 | 12.78 | | | | | | 25.56 | | 25.56 | | | 25.55 | | | 255.57 | 369.00 |
| CO-1015 | 25.60 | | | | | | 51.20 | | 51.20 | | | 50.00 | | | 512.00 | 705.00 |
| CO-121 | 10.13 | | | | | | 20.37 | | 20.37 | | | 20.37 | | | 203.73 | 290.00 |
| CO-1319 | 7.78 | | | | | | 15.55 | | 15.55 | | | 15.55 | | | 155.67 | 225.00 |

NOTES:** NON-SURCHARGES (POAFUND, SHRFUND, and JOGFUND) are "not" add-on surcharges; they are included in the Base-Fine (notfee).
Copyright © 1991-2015 Courtware Solutions, Inc. All rights reserved. Version 8.17.01
Page 8

CBDNC2A

**CALHOUN**
**CASH BOND LISTI**

| ViolCode | | Violation/Charge/Address |
|---|---|---|
| CO 1319 | 2ND OFFENSE | LITTER CONTROL |
| CO 1319 | 3RD OFFENSE | LITTER CONTROL |
| CO 138 | 1ST OFFENSE | MAINTAINING A DISORDERLY HOUSE |
| CO 138 | 2ND OFFENSE | MAINTAINING A DISORDERLY HOUSE |
| CO 307 | STANDARD | OPEN BURNING VIOLATION |
| CO 328 | STANDARD | POSSESSION ALCOHOL IN PUBLIC PLACE |
| CO 682 | STANDARD FIRST | BURNING W/O PERMIT |
| CO 682 | STANDARD SECOND | BURNING W/O PERMIT |
| CO 682 | STANDARD THIRD | BURNING W/O PERMIT |
| NFPA 13 | STANDARD | AUTOMATIC SPRINKLER SYSTEMS |

CBDNC2B

06/28/2015
14:51:44

**CALHOUN MUNICIPAL COURT**
**CASH BOND LISTING WITH FUND BREAKDOWN**

| ViolCode | PCA | JDG | SHER | LEOVC | DUMC | LIB | JAIL | DRUG | POT | BST | CLF | INSD | DET | Collns | ProsFee | StateFee | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CO 1319 | 12.78 | | | | | | 25.55 | | 25.55 | | | 25.55 | | | | 255.57 | 250.00 |
| CO 1319 | 25.50 | | | | | | 51.20 | | 50.00 | | | 51.20 | | | | 510.57 | 735.00 |
| CO 138 | 12.78 | | | | | | 25.55 | | 25.55 | | | 25.55 | | | | 255.57 | 350.00 |
| CO 138 | 25.50 | | | | | | 51.20 | | 50.00 | | | 51.20 | | | | 510.57 | 700.00 |
| CO 307 | 8.70 | | | | | | 17.41 | | 17.41 | | | 17.41 | | | | 174.07 | 250.00 |
| CO 328 | 5.19 | | | | | | 10.37 | | 10.37 | | | 10.37 | | | | 103.70 | 155.00 |
| CO 682 | 8.70 | | | | | | 17.41 | | 17.41 | | | 17.41 | | | | 174.07 | 250.00 |
| CO 682 | 12.41 | | | | | | 24.81 | | 24.81 | | | 24.81 | | | | 248.16 | 330.00 |
| CO 682 | 16.11 | | | | | | 32.22 | | 32.22 | | | 32.22 | | | | 322.23 | 450.00 |
| NFPA 13 | 17.56 | | | | | | 35.53 | | 35.53 | | | 35.53 | | | | 355.51 | 500.00 |

NOTES:**   NON-SURCHARGES (PCAFUND,SHRFUND, and JDGFUND) are "net" and on surcharges; they are indicated in the State-Fee (netfees).
Copyright© 1991-2015 Courtware Solutions, Inc. All rights reserved. Version 8.17.01

# 2015 FEDERAL POVERTY GUIDELINES (FPG)
## ANNUAL & MONTHLY INCOME LEVELS
### FROM 100% to 250%

| FAMILY SIZE | FPG (100%) YEAR | MONTH | 125% of FPG YEAR | MONTH | 150% of FPG YEAR | MONTH | 175% of FPG YEAR | MONTH | 185% of FPG YEAR | MONTH | 200% of FPG YEAR | MONTH | 235% of FPG YEAR | MONTH | 250% of FPG YEAR | MONTH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | $11,770 | $981 | $14,713 | $1,226 | $17,655 | $1,471 | $20,598 | $1,717 | $21,775 | $1,815 | $23,540 | $1,962 | $27,660 | $2,305 | $29,425 | $2,452 |
| 2 | $15,930 | $1,328 | $19,913 | $1,659 | $23,895 | $1,991 | $27,878 | $2,323 | $29,474 | $2,456 | $31,860 | $2,655 | $37,436 | $3,120 | $39,825 | $3,319 |
| 3 | $20,090 | $1,674 | $25,113 | $2,093 | $30,135 | $2,511 | $35,158 | $2,930 | $37,167 | $3,097 | $40,180 | $3,348 | $47,212 | $3,934 | $50,225 | $4,185 |
| 4 | $24,250 | $2,021 | $30,313 | $2,526 | $36,375 | $3,031 | $42,438 | $3,537 | $44,863 | $3,739 | $48,500 | $4,042 | $56,988 | $4,749 | $60,625 | $5,052 |
| 5 | $28,410 | $2,368 | $35,513 | $2,959 | $42,615 | $3,551 | $49,718 | $4,143 | $52,559 | $4,380 | $56,820 | $4,735 | $66,764 | $5,564 | $71,025 | $5,919 |
| 6 | $32,570 | $2,714 | $40,713 | $3,393 | $48,855 | $4,071 | $56,998 | $4,750 | $60,265 | $5,021 | $65,140 | $5,428 | $76,540 | $6,378 | $81,425 | $6,785 |
| 7 | $36,730 | $3,061 | $45,913 | $3,826 | $55,095 | $4,591 | $64,278 | $5,357 | $67,951 | $5,663 | $73,460 | $6,122 | $86,316 | $7,193 | $91,825 | $7,652 |
| 8 | $40,890 | $3,408 | $51,113 | $4,259 | $61,335 | $5,111 | $71,558 | $5,963 | $75,647 | $6,304 | $81,780 | $6,815 | $96,092 | $8,008 | $102,225 | $8,519 |
| * | $4,160 | $347 | $5,200 | $433 | $6,240 | $520 | $7,280 | $607 | $7,696 | $641 | $8,320 | $693 | $9,776 | $815 | $10,400 | $867 |

*For family units over 8, add the amount shown for each additional member.

**Notes:**

**Federal Poverty Guidelines:** 2015 Federal Poverty Guidelines (FPG) annual income levels are published in the Federal Register of January 22, 2015, Volume 80, Number 14, on pages 3237-3238.

**Percentage Calculations:** Annual income levels provided above for 125%-250% of FPG are derived by multiplying the FPG annual income for each family size by the appropriate percentage and rounding to the nearest whole dollar. Monthly income levels for FPG and 125%-250% of FPG are derived by dividing each annual income level by 12 and rounding to the nearest whole dollar.

Calculated and prepared by Healthcare Facility Regulation Division/Office of Health Planning, Georgia Department of Community Health, February 20, 2015.


EXHIBIT

# GEORGIA DEPARTMENT OF COMMUNITY HEALTH
## OFFICE OF HEALTH PLANNING
## INDIGENT INCOME LEVELS FOR 2015

### ANNUAL & MONTHLY INCOME LEVELS FOR
### FAMILIES AND INDIVIDUALS AT 125% OF
### 2015 FEDERAL POVERTY GUIDELINES

| FAMILY SIZE | 2015 INCOME LEVEL FOR 125% FPG | |
|---|---|---|
| | ANNUAL | MONTHLY |
| 1 | $14,713  per year | $1,226  per month |
| 2 | $19,913  per year | $1,659  per month |
| 3 | $25,113  per year | $2,093  per month |
| 4 | $30,313  per year | $2,526  per month |
| 5 | $35,513  per year | $2,959  per month |
| 6 | $40,713  per year | $3,393  per month |
| 7 | $45,913  per year | $3,826  per month |
| 8 | $51,113  per year | $4,259  per month |
| For family units over 8, add $5200 per year or $433 per month for each additional member. | | |

Notes:

Federal Poverty Guidelines: "2015 Poverty Guidelines for the 48 Contiguous States and the District of Columbia" as published in the Federal Register of January 22, 2015, Volume 80, Number 14, on pages 3236 - 3237.

125% FPG Calculation: The annual income levels at 125% FPG provided above are derived by multiplying the federal poverty guidelines annual income for each family size by 1.25 (125%) and rounding to the nearest whole dollar. These annual figures are then divided by 12 and rounded to the nearest whole dollar to derive the monthly income levels.

DCH Indigent Income Level: The Georgia Department of Community Health's Office of Health Planning defines an indigent patient as being a patient who is income tested and found to be at or below 125% of the FPG.

Calculated and prepared by Healthcare Facility Regulation Division/Office of Health Planning, Georgia Department of Community Health,  February 20, 2015.

By Order of the Federal Maritime Commission.

Dated: January 16, 2015.

**Rachel E. Dickon,**
*Assistant Secretary.*

[FR Doc. 2015–01033 Filed 1–21–15; 8:45 am]

BILLING CODE 6730–01–P

---

## FEDERAL RESERVE SYSTEM

### Federal Open Market Committee; Domestic Policy Directive of December 16–17, 2014

In accordance with Section 271.25 of its rules regarding availability of information (12 CFR part 271), there is set forth below the domestic policy directive issued by the Federal Open Market Committee at its meeting held on December 16–17, 2014.[1]

Consistent with its statutory mandate, the Federal Open Market Committee seeks monetary and financial conditions that will foster maximum employment and price stability. In particular, the Committee seeks conditions in reserve markets consistent with federal funds trading in a range from 0 to 1/4 percent. The Committee directs the Desk to undertake open market operations as necessary to maintain such conditions. The Committee directs the Desk to maintain its policy of rolling over maturing Treasury securities into new issues and its policy of reinvesting principal payments on all agency debt and agency mortgage-backed securities in agency mortgage-backed securities. The Committee also directs the Desk to engage in dollar roll and coupon swap transactions as necessary to facilitate settlement of the Federal Reserve's agency mortgage-backed securities transactions. The System Open Market Account manager and the secretary will keep the Committee informed of ongoing developments regarding the System's balance sheet that could affect the attainment over time of the Committee's objectives of maximum employment and price stability.

By order of the Federal Open Market Committee, January 9, 2015.

**William B. English,**
*Secretary, Federal Open Market Committee.*

[FR Doc. 2015–01008 Filed 1–21–15; 8:45 am]

BILLING CODE 6210–01–P

[1] Copies of the Minutes of the Federal Open Market Committee at its meeting held on December 16–17, 2014, which includes the domestic policy directive issued at the meeting, are available upon request to the Board of Governors of the Federal Reserve System, Washington, DC 20551. The minutes are published in the Federal Reserve Bulletin and in the Board's Annual Report.

---

## DEPARTMENT OF HEALTH AND HUMAN SERVICES

### Decision To Evaluate a Petition To Designate a Class of Employees From the Westinghouse Electric Corp. in Bloomfield, New Jersey, To Be Included in the Special Exposure Cohort

**AGENCY:** National Institute for Occupational Safety and Health (NIOSH), Centers for Disease Control and Prevention, HHS.

**ACTION:** Notice.

**SUMMARY:** NIOSH gives notice as required by 42 CFR 83.12(e) of a decision to evaluate a petition to designate a class of employees from the Westinghouse Electric Corp. in Bloomfield, New Jersey, to be included in the Special Exposure Cohort under the Energy Employees Occupational Illness Compensation Program Act of 2000. The initial proposed definition for the class being evaluated, subject to revision as warranted by the evaluation, is as follows:

*Facility:* Westinghouse Electric Corp.

*Location:* Bloomfield, New Jersey.

*Job Titles and/or Job Duties:* All employees who worked in any plant production area.

*Period of Employment:* January 1, 1950 through March 1, 2011.

**FOR FURTHER INFORMATION CONTACT:** Stuart L. Hinnefeld, Director, Division of Compensation Analysis and Support, National Institute for Occupational Safety and Health, 1090 Tusculum Avenue, MS C–46, Cincinnati, OH 45226–1938, Telephone 877–222–7570. Information requests can also be submitted by email to DCAS@CDC.GOV.

**John Howard,**
*Director, National Institute for Occupational Safety and Health.*

[FR Doc. 2015–01056 Filed 1–21–15; 8:45 am]

BILLING CODE 4163–19–P

---

## DEPARTMENT OF HEALTH AND HUMAN SERVICES

### Office of the Secretary

### Annual Update of the HHS Poverty Guidelines

**AGENCY:** Department of Health and Human Services.

**ACTION:** Notice.

**SUMMARY:** This notice provides an update of the Department of Health and Human Services (HHS) poverty guidelines to account for last calendar year's increase in prices as measured by the Consumer Price Index.

**DATES:** *Effective Date:* January 22, 2015, unless an office administering a program using the guidelines specifies a different effective date for that particular program.

**ADDRESSES:** Office of the Assistant Secretary for Planning and Evaluation, Room 404E, Humphrey Building, Department of Health and Human Services, Washington, DC 20201.

**FOR FURTHER INFORMATION CONTACT:** For information about how the guidelines are used or how income is defined in a particular program, contact the Federal, state, or local office that is responsible for that program. For information about poverty figures for immigration forms, the Hill–Burton Uncompensated Services Program, and the number of people in poverty, use the specific telephone numbers and addresses given below.

For general questions about the poverty guidelines themselves, contact Kendall Swenson, Office of the Assistant Secretary for Planning and Evaluation, Room 404E, Humphrey Building, Department of Health and Human Services, Washington, DC 20201, telephone: (202) 690–7507, or visit *http://aspe.hhs.gov/poverty/*.

For information about the percentage multiple of the poverty guidelines to be used on immigration forms such as USCIS Form I–864, Affidavit of Support, contact U.S. Citizenship and Immigration Services at 1–800–375–5283.

For information about the Hill–Burton Uncompensated Services Program (free or reduced-fee health care services at certain hospitals and other facilities for persons meeting eligibility criteria involving the poverty guidelines), contact the Health Resources and Services Administration Information Center at 1–800–275–4772. To receive a Hill–Burton information package, call 1–800–638–0742 (for callers outside Maryland) or 1–800–492–0359 (for callers in Maryland). You also may visit *http://www.hrsa.gov/gethealthcare/affordable/hillburton/*.

For information about the number of people in poverty, visit the Poverty section of the Census Bureau's Web site at *http://www.census.gov/hhes/www/poverty/poverty.html* or contact the Census Bureau's Customer Service Center at 1–800–923–8282 (toll-free) or visit *https://ask.census.gov* for further information.

**SUPPLEMENTARY INFORMATION:**

**Background**

Section 673(2) of the Omnibus Budget Reconciliation Act (OBRA) of 1981 (42 U.S.C. 9902(2)) requires the Secretary of

the Department of Health and Human Services to update the poverty guidelines at least annually, adjusting them on the basis of the Consumer Price Index for All Urban Consumers (CPI–U). The poverty guidelines are used as an eligibility criterion by the Community Services Block Grant program and a number of other Federal programs. The *poverty guidelines* issued here are a simplified version of the *poverty thresholds* that the Census Bureau uses to prepare its estimates of the number of individuals and families in poverty.

As required by law, this update is accomplished by increasing the latest published Census Bureau poverty thresholds by the relevant percentage change in the Consumer Price Index for All Urban Consumers (CPI–U). The guidelines in this 2015 notice reflect the 1.6 percent price increase between calendar years 2013 and 2014. After this inflation adjustment, the guidelines are rounded and adjusted to standardize the differences between family sizes. The same calculation procedure was used this year as in previous years. (Note that these 2015 guidelines are roughly equal to the poverty thresholds for calendar year 2014 which the Census Bureau expects to publish in final form in September 2015.)

The poverty guidelines continue to be derived from the Census Bureau's current official poverty thresholds; they are not derived from the Census Bureau's new Supplemental Poverty Measure (SPM).

The following guideline figures represent annual income.

## 2015 POVERTY GUIDELINES FOR THE 48 CONTIGUOUS STATES AND THE DISTRICT OF COLUMBIA

| Persons in family/household | Poverty guideline |
|---|---|
| 1 | $11,770 |
| 2 | 15,930 |
| 3 | 20,090 |
| 4 | 24,250 |
| 5 | 28,410 |
| 6 | 32,570 |
| 7 | 36,730 |
| 8 | 40,890 |

For families/households with more than 8 persons, add $4,160 for each additional person.

## 2015 POVERTY GUIDELINES FOR ALASKA

| Persons in family/household | Poverty guideline |
|---|---|
| 1 | $14,720 |
| 2 | 19,920 |
| 3 | 25,120 |

## 2015 POVERTY GUIDELINES FOR ALASKA—Continued

| Persons in family/household | Poverty guideline |
|---|---|
| 4 | 30,320 |
| 5 | 35,520 |
| 6 | 40,720 |
| 7 | 45,920 |
| 8 | 51,120 |

For families/households with more than 8 persons, add $5,200 for each additional person.

## 2015 POVERTY GUIDELINES FOR HAWAII

| Persons in family/household | Poverty guideline |
|---|---|
| 1 | $13,550 |
| 2 | 18,330 |
| 3 | 23,110 |
| 4 | 27,890 |
| 5 | 32,670 |
| 6 | 37,450 |
| 7 | 42,230 |
| 8 | 47,010 |

For families/households with more than 8 persons, add $4,780 for each additional person.

Separate poverty guideline figures for Alaska and Hawaii reflect Office of Economic Opportunity administrative practice beginning in the 1966–1970 period. (Note that the Census Bureau poverty thresholds—the version of the poverty measure used for statistical purposes—have never had separate figures for Alaska and Hawaii.) The poverty guidelines are not defined for Puerto Rico or other outlying jurisdictions. In cases in which a Federal program using the poverty guidelines serves any of those jurisdictions, the Federal office that administers the program is generally responsible for deciding whether to use the contiguous-states-and-DC guidelines for those jurisdictions or to follow some other procedure.

Due to confusing legislative language dating back to 1972, the poverty guidelines sometimes have been mistakenly referred to as the "OMB" (Office of Management and Budget) poverty guidelines or poverty line. In fact, OMB has never issued the guidelines; the guidelines are issued each year by the Department of Health and Human Services. The poverty guidelines may be formally referenced as "the poverty guidelines updated periodically in the Federal Register by the U.S. Department of Health and Human Services under the authority of 42 U.S.C. 9902(2)."

Some federal programs use a percentage multiple of the guidelines

(for example, 125 percent or 185 percent of the guidelines), as noted in relevant authorizing legislation or program regulations. Non-Federal organizations that use the poverty guidelines under their own authority in non-Federally-funded activities also may choose to use a percentage multiple of the guidelines.

The poverty guidelines do not make a distinction between farm and non-farm families, or between aged and non-aged units. (Only the Census Bureau poverty thresholds have separate figures for aged and non-aged one-person and two-person units.)

Note that this notice does not provide definitions of such terms as "income" or "family," because there is considerable variation in defining these terms among the different programs that use the guidelines. These variations are traceable to the different laws and regulations that govern the various programs. This means that questions such as "Is income counted before or after taxes?", "Should a particular type of income be counted?", and "Should a particular person be counted as a member of the family/household?" are actually questions about how a specific program applies the poverty guidelines. All such questions about how a specific program applies the guidelines should be directed to the entity that administers or funds the program, since that entity has the responsibility for defining such terms as "income" or "family," to the extent that these terms are not already defined for the program in legislation or regulations.

Dated: January 16, 2015.

**Sylvia M. Burwell,**

*Secretary of Health and Human Services.*

[FR Doc. 2015–01120 Filed 1–21–15; 8:45 am]

BILLING CODE 4150–05–P

## DEPARTMENT OF HEALTH AND HUMAN SERVICES

### Centers for Disease Control and Prevention

[60Day–15–15KX]

### Proposed Data Collections Submitted for Public Comment and Recommendations

The Centers for Disease Control and Prevention (CDC), as part of its continuing effort to reduce public burden and maximize the utility of government information, invites the general public and other Federal agencies to take this opportunity to comment on proposed and/or continuing information collections, as required by the Paperwork Reduction

## IN THE MUNICIPAL COURT OF CALHOUN
## STATE OF GEORGIA

| | | |
|---|---|---|
| CITY OF CALHOUN, GEORGIA, | ) | CASE/CITATION NUMBER(S): |
| | ) | |
| vs. | ) | _____ |
| | ) | |
| _____, | ) | _____ |
| Defendant. | ) | |
| _____ | ) | |

### UNSECURED APPEARANCE BOND FOR VIOLATION OF MUNICIPAL CODE

I, _____ (DEFENDANT) agree to pay to the CITY OF CALHOUN the sum of $_____ and such costs as authorized by law unless I, the defendant, appear before the MUNICIPAL COURT for the City of Calhoun, Georgia in the MAIN COURTROOM of the GORDON COUNTY COURTHOUSE on Monday, _____, _____ 20___ at 5:00 P.M., and from time to time of each ordinary session thereafter to answer to the charge(s) of _____ _____, until defendant is discharged or the matter otherwise disposed of by the MUNICIPAL COURT for the City of Calhoun, Georgia.

I understand that should I fail to appear as ordered, absent express leave of the Court upon good faith showing by me, I WILL BE ARRESTED for such failure, and that I will be fully obligated to post a secured form of bail in the above specified amount [$_____] prior to obtaining any subsequent release.

I understand that should my address and other contact information change for that listed below, I must immediately inform the Clerk of the MUNICIPAL COURT of such change, or that my failure to do so will not excuse an absence from any future Court ordered appearance which may be mailed to my home address as listed below, or as subsequently updated with the Municipal Court by me, related to the charges specified herein. I swear under penalty of perjury pursuant to the laws of the State of Georgia that the forgoing information is correct on the date so indicated.

| | |
|---|---|
| _____ | _____ |
| Signature of Defendant | Date |
| | |
| _____ | _____ |
| Mailing Address | Phone Number |
| | |
| _____ | _____ |
| City | State   Race |
| | |
| _____ | _____ |
| Sex           Height | Weight       Date of Birth |
| | |
| _____ | _____ |
| Employer Information | Driver's License Number/State |
| | |
| _____ | _____ |
| Emergency Contact Name | Contact Phone Number |

**EXHIBIT**

C